☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __July__                                        Date report filed: __8/23/23__
                                                                       MM / DD / YYYY

Line of business: __Medical Practice__                  NAISC code: __621111__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party

Printed name of responsible party

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 3,244,745.0

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 1,810,344.0

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 1,768,218.0

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 42,126.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 3,286,871.0

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 12,472.00

 **4. Money Owed to You**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                          $  4,841,338.0

    *(Exhibit F)*

**5. Employees**

26. What was the number of employees when the case was filed?                       91
27. What is the number of employees as of the date of this monthly report?          88

**6. Professional Fees**

28. How much have you paid this month in professional fees related to this bankruptcy case?            $  0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  0.00
30. How much have you paid this month in other professional fees?                                       $  0.00
31. How much have you paid in total other professional fees since filing the case?                     $  0.00

**7. Projections**

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|   | **Projected** | − | **Actual** | = | **Difference** |
|   | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 2,150,000.0 | − | $ 1,810,344.0 | = | $ 339,656.00 |
| 33. **Cash disbursements** | $ 2,050,000.0 | − | $ 1,768,218.0 | = | $ 281,782.00 |
| 34. **Net cash flow** | $ 100,000.00 | − | $ 42,126.00 | = | $ 57,874.00 |

35. Total projected cash receipts for the next month:                              $  1,900,000.0
36. Total projected cash disbursements for the next month:                       − $  1,800,000.0
37. Total projected net cash flow for the next month:                            = $  100,000.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Zhang Medical PC
# Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **07/01/2023** | **TSYS Merchant** | **Cash** | **200.00** |
| | | | TSYS Merchant | Patient Income | -200.00 |
| TOTAL | | | | | -200.00 |
| **Deposit** | | **07/02/2023** | **pt2** | **Cash** | **8,370.00** |
| | | | pt2 | Patient Income | -8,370.00 |
| TOTAL | | | | | -8,370.00 |
| **Deposit** | | **07/02/2023** | **pt2** | **Cash** | **7,215.00** |
| | | | pt2 | Patient Income | -7,215.00 |
| TOTAL | | | | | -7,215.00 |
| **Deposit** | | **07/02/2023** | **pt2** | **Cash** | **6,820.00** |
| | | | pt2 | Patient Income | -6,820.00 |
| TOTAL | | | | | -6,820.00 |
| **Deposit** | | **07/02/2023** | **pt2** | **Cash** | **6,125.00** |
| | | | pt2 | Patient Income | -6,125.00 |
| TOTAL | | | | | -6,125.00 |
| **Deposit** | | **07/02/2023** | **pt2** | **Cash** | **3,470.00** |
| | | | pt2 | Patient Income | -3,470.00 |
| TOTAL | | | | | -3,470.00 |
| **Deposit** | | **07/02/2023** | **pt2** | **Cash** | **1,150.00** |
| | | | pt2 | Patient Income | -1,150.00 |
| TOTAL | | | | | -1,150.00 |
| **Deposit** | | **07/02/2023** | **pt2** | **Cash** | **870.00** |
| | | | pt2 | Patient Income | -870.00 |
| TOTAL | | | | | -870.00 |
| **Deposit** | | **07/02/2023** | **pt2** | **Cash** | **525.00** |
| | | | pt2 | Patient Income | -525.00 |
| TOTAL | | | | | -525.00 |
| **Deposit** | | **07/02/2023** | | **Cash** | **500.00** |
| | | | | Patient Income | -500.00 |
| TOTAL | | | | | -500.00 |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 07/02/2023 | pt2 | Cash | 95.00 |
| | | | pt2 | Patient Income | -95.00 |
| TOTAL | | | | | -95.00 |
| Deposit | | 07/03/2023 | COLUMBUS CIRCLE | Cash | 33,414.56 |
| | | | COLUMBUS CIRCLE | Patient Income | -33,414.56 |
| TOTAL | | | | | -33,414.56 |
| Deposit | | 07/03/2023 | MERCHANT BNKCD. | Cash | 28,310.00 |
| | | | MERCHANT BNKCD. | Patient Income | -28,310.00 |
| TOTAL | | | | | -28,310.00 |
| Deposit | | 07/03/2023 | MERCHANT BNKCD. | Cash | 13,158.54 |
| | | | MERCHANT BNKCD. | Patient Income | -13,158.54 |
| TOTAL | | | | | -13,158.54 |
| Deposit | | 07/03/2023 | Amex Settlement | Cash | 1,827.45 |
| | | | Amex Settlement | Patient Income | -1,827.45 |
| TOTAL | | | | | -1,827.45 |
| Deposit | | 07/03/2023 | Amex Settlement | Cash | 578.11 |
| | | | Amex Settlement | Patient Income | -578.11 |
| TOTAL | | | | | -578.11 |
| Deposit | | 07/03/2023 | TSYS Merchant | Cash | 300.00 |
| | | | TSYS Merchant | Patient Income | -300.00 |
| TOTAL | | | | | -300.00 |
| Deposit | | 07/03/2023 | Amex Settlement | Cash | 242.20 |
| | | | Amex Settlement | Patient Income | -242.20 |
| TOTAL | | | | | -242.20 |
| Deposit | | 07/03/2023 | TSYS Merchant | Cash | 100.00 |
| | | | TSYS Merchant | Patient Income | -100.00 |
| TOTAL | | | | | -100.00 |
| Deposit | | 07/04/2023 | COLUMBUS CIRCLE | Cash | 7,603.90 |
| | | | COLUMBUS CIRCLE | Patient Income | -7,603.90 |
| TOTAL | | | | | -7,603.90 |
| Deposit | | 07/05/2023 | MERCHANT BNKCD. | Cash | 27,000.00 |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | MERCHANT BNKCD. | Patient Income | -27,000.00 |
| TOTAL | | | | | -27,000.00 |
| **Deposit** | | 07/05/2023 | **MERCHANT BNKCD.** | **Cash** | **16,895.00** |
| | | | MERCHANT BNKCD. | Patient Income | -16,895.00 |
| TOTAL | | | | | -16,895.00 |
| **Deposit** | | 07/05/2023 | | **Cash** | **13,338.65** |
| | | | | Patient Income | -13,338.65 |
| TOTAL | | | | | -13,338.65 |
| **Deposit** | | 07/05/2023 | **PNC-ECHO** | **Cash** | **5,316.13** |
| | | | PNC-ECHO | Insurance Income | -5,316.13 |
| TOTAL | | | | | -5,316.13 |
| **Deposit** | | 07/05/2023 | **Amex Settlement** | **Cash** | **843.87** |
| | | | Amex Settlement | Patient Income | -843.87 |
| TOTAL | | | | | -843.87 |
| **Deposit** | | 07/05/2023 | **Amex Settlement** | **Cash** | **728.20** |
| | | | Amex Settlement | Patient Income | -728.20 |
| TOTAL | | | | | -728.20 |
| **Deposit** | | 07/05/2023 | **TSYS Merchant** | **Cash** | **233.33** |
| | | | TSYS Merchant | Patient Income | -233.33 |
| TOTAL | | | | | -233.33 |
| **Deposit** | | 07/06/2023 | **COLUMBUS CIRCLE** | **Cash** | **55,870.48** |
| | | | COLUMBUS CIRCLE | Patient Income | -55,870.48 |
| TOTAL | | | | | -55,870.48 |
| **Deposit** | | 07/06/2023 | **MERCHANT BNKCD.** | **Cash** | **15,173.60** |
| | | | MERCHANT BNKCD. | Patient Income | -15,173.60 |
| TOTAL | | | | | -15,173.60 |
| **Deposit** | | 07/06/2023 | **Amex Settlement** | **Cash** | **7,844.46** |
| | | | Amex Settlement | Patient Income | -7,844.46 |
| TOTAL | | | | | -7,844.46 |
| **Deposit** | | 07/06/2023 | **COLUMBUS CIRCLE** | **Cash** | **7,696.71** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | COLUMBUS CIRCLE | Patient Income | -7,696.71 |
| TOTAL | | | | | -7,696.71 |
| **Deposit** | | 07/06/2023 | **PNC-ECHO** | **Cash** | **6,969.21** |
| | | | PNC-ECHO | Insurance Income | -6,969.21 |
| TOTAL | | | | | -6,969.21 |
| **Deposit** | | 07/06/2023 | **PNC-ECHO** | **Cash** | **190.00** |
| | | | PNC-ECHO | Insurance Income | -190.00 |
| TOTAL | | | | | -190.00 |
| **Deposit** | | 07/07/2023 | **MERCHANT BNKCD.** | **Cash** | **11,027.24** |
| | | | MERCHANT BNKCD. | Patient Income | -11,027.24 |
| TOTAL | | | | | -11,027.24 |
| **Deposit** | | 07/07/2023 | **COLUMBUS CIRCLE** | **Cash** | **9,720.07** |
| | | | COLUMBUS CIRCLE | Patient Income | -9,720.07 |
| TOTAL | | | | | -9,720.07 |
| **Deposit** | | 07/07/2023 | **CIGNA** | **Cash** | **5,192.34** |
| | | | CIGNA | Insurance Income | -5,192.34 |
| TOTAL | | | | | -5,192.34 |
| **Deposit** | | 07/07/2023 | **Amex Settlement** | **Cash** | **2,031.87** |
| | | | Amex Settlement | Patient Income | -2,031.87 |
| TOTAL | | | | | -2,031.87 |
| **Deposit** | | 07/07/2023 | **PNC-ECHO** | **Cash** | **333.00** |
| | | | PNC-ECHO | Insurance Income | -333.00 |
| TOTAL | | | | | -333.00 |
| **Deposit** | | 07/07/2023 | **TSYS Merchant** | **Cash** | **10.00** |
| | | | TSYS Merchant | Patient Income | -10.00 |
| TOTAL | | | | | -10.00 |
| **Deposit** | | 07/09/2023 | **pt2** | **Cash** | **6,310.00** |
| | | | pt2 | Patient Income | -6,310.00 |
| TOTAL | | | | | -6,310.00 |
| **Deposit** | | 07/09/2023 | **pt2** | **Cash** | **250.00** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | pt2 | Patient Income | -250.00 |
| TOTAL | | | | | -250.00 |
| **Deposit** | | 07/10/2023 | **MERCHANT BNKCD.** | Cash | 56,748.70 |
| | | | MERCHANT BNKCD. | Patient Income | -56,748.70 |
| TOTAL | | | | | -56,748.70 |
| **Deposit** | | 07/10/2023 | **COLUMBUS CIRCLE** | Cash | 40,302.71 |
| | | | COLUMBUS CIRCLE | Patient Income | -40,302.71 |
| TOTAL | | | | | -40,302.71 |
| **Deposit** | | 07/10/2023 | **MERCHANT BNKCD.** | Cash | 19,830.00 |
| | | | MERCHANT BNKCD. | Patient Income | -19,830.00 |
| TOTAL | | | | | -19,830.00 |
| **Deposit** | | 07/10/2023 | **MERCHANT BNKCD.** | Cash | 11,857.67 |
| | | | MERCHANT BNKCD. | Patient Income | -11,857.67 |
| TOTAL | | | | | -11,857.67 |
| **Deposit** | | 07/10/2023 | **Amex Settlement** | Cash | 10,988.78 |
| | | | Amex Settlement | Patient Income | -10,988.78 |
| TOTAL | | | | | -10,988.78 |
| **Deposit** | | 07/10/2023 | **Amex Settlement** | Cash | 7,466.13 |
| | | | Amex Settlement | Patient Income | -7,466.13 |
| TOTAL | | | | | -7,466.13 |
| **Deposit** | | 07/10/2023 | **Amex Settlement** | Cash | 3,634.40 |
| | | | Amex Settlement | Patient Income | -3,634.40 |
| TOTAL | | | | | -3,634.40 |
| **Deposit** | | 07/10/2023 | **CIGNA** | Cash | 520.16 |
| | | | CIGNA | Insurance Income | -520.16 |
| TOTAL | | | | | -520.16 |
| **Deposit** | | 07/10/2023 | **CIGNA** | Cash | 303.08 |
| | | | CIGNA | Insurance Income | -303.08 |
| TOTAL | | | | | -303.08 |
| **Deposit** | | 07/10/2023 | **InstaMed** | Cash | 187.30 |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | InstaMed | Patient Income | -187.30 |
| TOTAL | | | | | -187.30 |
| | | | | | |
| **Deposit** | | 07/11/2023 | **MERCHANT BNKCD.** | **Cash** | **37,640.00** |
| | | | MERCHANT BNKCD. | Patient Income | -37,640.00 |
| TOTAL | | | | | -37,640.00 |
| | | | | | |
| **Deposit** | | 07/11/2023 | | **Cash** | **16,320.00** |
| | | | | Patient Income | -16,320.00 |
| TOTAL | | | | | -16,320.00 |
| | | | | | |
| **Deposit** | | 07/11/2023 | **Amex Settlement** | **Cash** | **3,634.77** |
| | | | Amex Settlement | Patient Income | -3,634.77 |
| TOTAL | | | | | -3,634.77 |
| | | | | | |
| **Deposit** | | 07/11/2023 | | **Cash** | **1,680.00** |
| | | | | Patient Income | -1,680.00 |
| TOTAL | | | | | -1,680.00 |
| | | | | | |
| **Deposit** | | 07/11/2023 | **PayPlus** | **Cash** | **178.44** |
| | | | PayPlus | Insurance Income | -178.44 |
| TOTAL | | | | | -178.44 |
| | | | | | |
| **Deposit** | | 07/11/2023 | **InstaMed** | **Cash** | **168.47** |
| | | | InstaMed | Patient Income | -168.47 |
| TOTAL | | | | | -168.47 |
| | | | | | |
| **Deposit** | | 07/11/2023 | | **Cash** | **71.82** |
| | | | | Office Expense | -71.82 |
| TOTAL | | | | | -71.82 |
| | | | | | |
| **Deposit** | | 07/12/2023 | **Amex Settlement** | **Cash** | **9,713.13** |
| | | | Amex Settlement | Patient Income | -9,713.13 |
| TOTAL | | | | | -9,713.13 |
| | | | | | |
| **Deposit** | | 07/12/2023 | **MERCHANT BNKCD.** | **Cash** | **9,595.00** |
| | | | MERCHANT BNKCD. | Patient Income | -9,595.00 |
| TOTAL | | | | | -9,595.00 |
| | | | | | |
| **Deposit** | | 07/12/2023 | **Empire Blue 05** | **Cash** | **922.26** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | Empire Blue 05 | Insurance Income | -922.26 |
| TOTAL | | | | | -922.26 |
| **Deposit** | | 07/12/2023 | **Empire Blue 05** | **Cash** | **799.30** |
| | | | Empire Blue 05 | Insurance Income | -799.30 |
| TOTAL | | | | | -799.30 |
| **Deposit** | | 07/12/2023 | **Empire Blue 05** | **Cash** | **64.07** |
| | | | Empire Blue 05 | Insurance Income | -64.07 |
| TOTAL | | | | | -64.07 |
| **Deposit** | | 07/12/2023 | **Empire Blue 05** | **Cash** | **63.94** |
| | | | Empire Blue 05 | Insurance Income | -63.94 |
| TOTAL | | | | | -63.94 |
| **Deposit** | | 07/12/2023 | **PNC-ECHO** | **Cash** | **44.30** |
| | | | PNC-ECHO | Insurance Income | -44.30 |
| TOTAL | | | | | -44.30 |
| **Deposit** | | 07/13/2023 | **COLUMBUS CIRCLE** | **Cash** | **51,758.84** |
| | | | COLUMBUS CIRCLE | Patient Income | -51,758.84 |
| TOTAL | | | | | -51,758.84 |
| **Deposit** | | 07/13/2023 | **MERCHANT BNKCD.** | **Cash** | **25,225.00** |
| | | | MERCHANT BNKCD. | Patient Income | -25,225.00 |
| TOTAL | | | | | -25,225.00 |
| **Deposit** | | 07/13/2023 | **COLUMBUS CIRCLE** | **Cash** | **18,830.37** |
| | | | COLUMBUS CIRCLE | Patient Income | -18,830.37 |
| TOTAL | | | | | -18,830.37 |
| **Deposit** | | 07/13/2023 | **PNC-ECHO** | **Cash** | **10,935.28** |
| | | | PNC-ECHO | Insurance Income | -10,935.28 |
| TOTAL | | | | | -10,935.28 |
| **Deposit** | | 07/13/2023 | **Amex Settlement** | **Cash** | **1,744.46** |
| | | | Amex Settlement | Patient Income | -1,744.46 |
| TOTAL | | | | | -1,744.46 |
| **Deposit** | | 07/13/2023 | **PNC-ECHO** | **Cash** | **600.00** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | PNC-ECHO | Insurance Income | -600.00 |
| TOTAL | | | | | -600.00 |
| **Deposit** | | 07/13/2023 | **PNC-ECHO** | **Cash** | **48.92** |
| | | | PNC-ECHO | Insurance Income | -48.92 |
| TOTAL | | | | | -48.92 |
| **Deposit** | | 07/14/2023 | **MERCHANT BNKCD.** | **Cash** | **30,765.74** |
| | | | MERCHANT BNKCD. | Patient Income | -30,765.74 |
| TOTAL | | | | | -30,765.74 |
| **Deposit** | | 07/14/2023 | **PNC-ECHO** | **Cash** | **2,553.88** |
| | | | PNC-ECHO | Insurance Income | -2,553.88 |
| TOTAL | | | | | -2,553.88 |
| **Deposit** | | 07/14/2023 | **PNC-ECHO** | **Cash** | **131.83** |
| | | | PNC-ECHO | Insurance Income | -131.83 |
| TOTAL | | | | | -131.83 |
| **Deposit** | | 07/14/2023 | **Amex Settlement** | **Cash** | **96.82** |
| | | | Amex Settlement | Patient Income | -96.82 |
| TOTAL | | | | | -96.82 |
| **Deposit** | | 07/15/2023 | | **Cash** | **3,216.00** |
| | | | | Patient Income | -3,216.00 |
| TOTAL | | | | | -3,216.00 |
| **Deposit** | | 07/16/2023 | **pt2** | **Cash** | **12,070.00** |
| | | | pt2 | Patient Income | -12,070.00 |
| TOTAL | | | | | -12,070.00 |
| **Deposit** | | 07/16/2023 | | **Cash** | **7,205.00** |
| | | | | Patient Income | -7,205.00 |
| TOTAL | | | | | -7,205.00 |
| **Deposit** | | 07/16/2023 | **pt2** | **Cash** | **6,050.00** |
| | | | pt2 | Patient Income | -6,050.00 |
| TOTAL | | | | | -6,050.00 |
| **Deposit** | | 07/16/2023 | **pt2** | **Cash** | **4,070.00** |

# Zhang Medical PC
# Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | pt2 | Patient Income | -4,070.00 |
| TOTAL | | | | | -4,070.00 |
| | | | | | |
| **Deposit** | | 07/16/2023 | **pt2** | **Cash** | 3,350.00 |
| | | | pt2 | Patient Income | -3,350.00 |
| TOTAL | | | | | -3,350.00 |
| | | | | | |
| **Deposit** | | 07/16/2023 | | **Cash** | 500.00 |
| | | | | Patient Income | -500.00 |
| TOTAL | | | | | -500.00 |
| | | | | | |
| **Deposit** | | 07/17/2023 | **MERCHANT BNKCD.** | **Cash** | 34,105.95 |
| | | | MERCHANT BNKCD. | Patient Income | -34,105.95 |
| TOTAL | | | | | -34,105.95 |
| | | | | | |
| **Deposit** | | 07/17/2023 | **MERCHANT BNKCD.** | **Cash** | 21,830.00 |
| | | | MERCHANT BNKCD. | Patient Income | -21,830.00 |
| TOTAL | | | | | -21,830.00 |
| | | | | | |
| **Deposit** | | 07/17/2023 | **MERCHANT BNKCD.** | **Cash** | 16,827.50 |
| | | | MERCHANT BNKCD. | Patient Income | -16,827.50 |
| TOTAL | | | | | -16,827.50 |
| | | | | | |
| **Deposit** | | 07/17/2023 | **CIGNA** | **Cash** | 9,325.47 |
| | | | CIGNA | Insurance Income | -9,325.47 |
| TOTAL | | | | | -9,325.47 |
| | | | | | |
| **Deposit** | | 07/17/2023 | | **Cash** | 4,530.00 |
| | | | | Patient Income | -4,530.00 |
| TOTAL | | | | | -4,530.00 |
| | | | | | |
| **Deposit** | | 07/17/2023 | **Amex Settlement** | **Cash** | 3,289.63 |
| | | | Amex Settlement | Patient Income | -3,289.63 |
| TOTAL | | | | | -3,289.63 |
| | | | | | |
| **Deposit** | | 07/17/2023 | **pt2** | **Cash** | 3,000.00 |
| | | | pt2 | Patient Income | -3,000.00 |
| TOTAL | | | | | -3,000.00 |
| | | | | | |
| **Deposit** | | 07/17/2023 | **Amex Settlement** | **Cash** | 1,571.17 |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | Amex Settlement | Patient Income | -1,571.17 |
| TOTAL | | | | | -1,571.17 |
| Deposit | | 07/17/2023 | **Amex Settlement** | **Cash** | **1,330.58** |
| | | | Amex Settlement | Patient Income | -1,330.58 |
| TOTAL | | | | | -1,330.58 |
| Deposit | | 07/17/2023 | **Empire Blue 05** | **Cash** | **123.22** |
| | | | Empire Blue 05 | Insurance Income | -123.22 |
| TOTAL | | | | | -123.22 |
| Deposit | | 07/18/2023 | **COLUMBUS CIRCLE** | **Cash** | **78,854.26** |
| | | | COLUMBUS CIRCLE | Patient Income | -78,854.26 |
| TOTAL | | | | | -78,854.26 |
| Deposit | | 07/18/2023 | **MERCHANT BNKCD.** | **Cash** | **9,915.00** |
| | | | MERCHANT BNKCD. | Patient Income | -9,915.00 |
| TOTAL | | | | | -9,915.00 |
| Deposit | | 07/18/2023 | **COLUMBUS CIRCLE** | **Cash** | **8,952.12** |
| | | | COLUMBUS CIRCLE | Patient Income | -8,952.12 |
| TOTAL | | | | | -8,952.12 |
| Deposit | | 07/19/2023 | **MERCHANT BNKCD.** | **Cash** | **21,476.63** |
| | | | MERCHANT BNKCD. | Patient Income | -21,476.63 |
| TOTAL | | | | | -21,476.63 |
| Deposit | | 07/19/2023 | **pt2** | **Cash** | **5,370.00** |
| | | | pt2 | Patient Income | -5,370.00 |
| TOTAL | | | | | -5,370.00 |
| Deposit | | 07/19/2023 | **pt2** | **Cash** | **5,115.00** |
| | | | pt2 | Patient Income | -5,115.00 |
| TOTAL | | | | | -5,115.00 |
| Deposit | | 07/19/2023 | **PNC-ECHO** | **Cash** | **1,672.97** |
| | | | PNC-ECHO | Insurance Income | -1,672.97 |
| TOTAL | | | | | -1,672.97 |
| Deposit | | 07/19/2023 | **InstaMed** | **Cash** | **1,000.00** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | InstaMed | Patient Income | -1,000.00 |
| TOTAL | | | | | -1,000.00 |
| | | | | | |
| **Deposit** | | 07/19/2023 | **CIGNA** | **Cash** | **945.85** |
| | | | CIGNA | Insurance Income | -945.85 |
| TOTAL | | | | | -945.85 |
| | | | | | |
| **Deposit** | | 07/19/2023 | **PNC-ECHO** | **Cash** | **168.35** |
| | | | PNC-ECHO | Insurance Income | -168.35 |
| TOTAL | | | | | -168.35 |
| | | | | | |
| **Deposit** | | 07/19/2023 | **Amex Settlement** | **Cash** | **19.23** |
| | | | Amex Settlement | Patient Income | -19.23 |
| TOTAL | | | | | -19.23 |
| | | | | | |
| **Deposit** | | 07/20/2023 | **MERCHANT BNKCD.** | **Cash** | **33,206.47** |
| | | | MERCHANT BNKCD. | Patient Income | -33,206.47 |
| TOTAL | | | | | -33,206.47 |
| | | | | | |
| **Deposit** | | 07/20/2023 | **COLUMBUS CIRCLE** | **Cash** | **23,574.55** |
| | | | COLUMBUS CIRCLE | Patient Income | -23,574.55 |
| TOTAL | | | | | -23,574.55 |
| | | | | | |
| **Deposit** | | 07/20/2023 | **COLUMBUS CIRCLE** | **Cash** | **4,060.00** |
| | | | COLUMBUS CIRCLE | Patient Income | -4,060.00 |
| TOTAL | | | | | -4,060.00 |
| | | | | | |
| **Deposit** | | 07/20/2023 | **Amex Settlement** | **Cash** | **3,959.23** |
| | | | Amex Settlement | Patient Income | -3,959.23 |
| TOTAL | | | | | -3,959.23 |
| | | | | | |
| **Deposit** | | 07/20/2023 | **PNC-ECHO** | **Cash** | **548.39** |
| | | | PNC-ECHO | Insurance Income | -548.39 |
| TOTAL | | | | | -548.39 |
| | | | | | |
| **Deposit** | | 07/20/2023 | **PNC-ECHO** | **Cash** | **160.44** |
| | | | PNC-ECHO | Insurance Income | -160.44 |
| TOTAL | | | | | -160.44 |
| | | | | | |
| **Deposit** | | 07/21/2023 | **MERCHANT BNKCD.** | **Cash** | **37,350.00** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | MERCHANT BNKCD. | Patient Income | -37,350.00 |
| TOTAL | | | | | -37,350.00 |
| **Deposit** | | 07/21/2023 | **COLUMBUS CIRCLE** | **Cash** | **35,552.33** |
| | | | COLUMBUS CIRCLE | Patient Income | -35,552.33 |
| TOTAL | | | | | -35,552.33 |
| **Deposit** | | 07/21/2023 | **Amex Settlement** | **Cash** | **4,495.14** |
| | | | Amex Settlement | Patient Income | -4,495.14 |
| TOTAL | | | | | -4,495.14 |
| **Deposit** | | 07/21/2023 | **PNC-ECHO** | **Cash** | **661.47** |
| | | | PNC-ECHO | Insurance Income | -661.47 |
| TOTAL | | | | | -661.47 |
| **Deposit** | | 07/24/2023 | **MERCHANT BNKCD.** | **Cash** | **25,675.79** |
| | | | MERCHANT BNKCD. | Patient Income | -25,675.79 |
| TOTAL | | | | | -25,675.79 |
| **Deposit** | | 07/24/2023 | **DEPOSIT** | **Cash** | **13,580.00** |
| | | | DEPOSIT | Patient Income | -13,580.00 |
| TOTAL | | | | | -13,580.00 |
| **Deposit** | | 07/24/2023 | **MERCHANT BNKCD.** | **Cash** | **13,305.00** |
| | | | MERCHANT BNKCD. | Patient Income | -13,305.00 |
| TOTAL | | | | | -13,305.00 |
| **Deposit** | | 07/24/2023 | **MERCHANT BNKCD.** | **Cash** | **12,065.00** |
| | | | MERCHANT BNKCD. | Patient Income | -12,065.00 |
| TOTAL | | | | | -12,065.00 |
| **Deposit** | | 07/24/2023 | **DEPOSIT** | **Cash** | **9,660.00** |
| | | | DEPOSIT | Patient Income | -9,660.00 |
| TOTAL | | | | | -9,660.00 |
| **Deposit** | | 07/24/2023 | **Amex Settlement** | **Cash** | **9,354.28** |
| | | | Amex Settlement | Patient Income | -9,354.28 |
| TOTAL | | | | | -9,354.28 |
| **Deposit** | | 07/24/2023 | **DEPOSIT** | **Cash** | **5,700.00** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | DEPOSIT | Patient Income | -5,700.00 |
| TOTAL | | | | | -5,700.00 |
| | | | | | |
| **Deposit** | | **07/24/2023** | **DEPOSIT** | **Cash** | **4,700.00** |
| | | | DEPOSIT | Patient Income | -4,700.00 |
| TOTAL | | | | | -4,700.00 |
| | | | | | |
| **Deposit** | | **07/24/2023** | **Amex Settlement** | **Cash** | **3,958.52** |
| | | | Amex Settlement | Patient Income | -3,958.52 |
| TOTAL | | | | | -3,958.52 |
| | | | | | |
| **Deposit** | | **07/24/2023** | **CIGNA** | **Cash** | **105.00** |
| | | | CIGNA | Insurance Income | -105.00 |
| TOTAL | | | | | -105.00 |
| | | | | | |
| **Deposit** | | **07/24/2023** | **Amex Settlement** | **Cash** | **14.44** |
| | | | Amex Settlement | Patient Income | -14.44 |
| TOTAL | | | | | -14.44 |
| | | | | | |
| **Deposit** | | **07/25/2023** | **MERCHANT BNKCD.** | **Cash** | **16,583.80** |
| | | | MERCHANT BNKCD. | Patient Income | -16,583.80 |
| TOTAL | | | | | -16,583.80 |
| | | | | | |
| **Deposit** | | **07/25/2023** | **Amex Settlement** | **Cash** | **6,089.93** |
| | | | Amex Settlement | Patient Income | -6,089.93 |
| TOTAL | | | | | -6,089.93 |
| | | | | | |
| **Deposit** | | **07/25/2023** | **COLUMBUS CIRCLE** | **Cash** | **1,666.16** |
| | | | COLUMBUS CIRCLE | Patient Income | -1,666.16 |
| TOTAL | | | | | -1,666.16 |
| | | | | | |
| **Deposit** | | **07/25/2023** | **PayPlus** | **Cash** | **865.52** |
| | | | PayPlus | Insurance Income | -865.52 |
| TOTAL | | | | | -865.52 |
| | | | | | |
| **Deposit** | | **07/25/2023** | **PNC-ECHO** | **Cash** | **134.89** |
| | | | PNC-ECHO | Insurance Income | -134.89 |
| TOTAL | | | | | -134.89 |
| | | | | | |
| **Deposit** | | **07/25/2023** | **PNC-ECHO** | **Cash** | **3.81** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | PNC-ECHO | Insurance Income | -3.81 |
| TOTAL | | | | | -3.81 |
| **Deposit** | | 07/26/2023 | **PNC-ECHO** | **Cash** | **44,375.69** |
| | | | PNC-ECHO | Insurance Income | -44,375.69 |
| TOTAL | | | | | -44,375.69 |
| **Deposit** | | 07/26/2023 | **CIGNA** | **Cash** | **41,853.13** |
| | | | CIGNA | Insurance Income | -41,853.13 |
| TOTAL | | | | | -41,853.13 |
| **Deposit** | | 07/26/2023 | **MERCHANT BNKCD.** | **Cash** | **28,776.25** |
| | | | MERCHANT BNKCD. | Patient Income | -28,776.25 |
| TOTAL | | | | | -28,776.25 |
| **Deposit** | | 07/26/2023 | **PNC-ECHO** | **Cash** | **24,972.71** |
| | | | PNC-ECHO | Insurance Income | -24,972.71 |
| TOTAL | | | | | -24,972.71 |
| **Deposit** | | 07/26/2023 | **United Medical Cre...** | **Cash** | **9,901.10** |
| | | | United Medical Credit | Insurance Income | -9,901.10 |
| TOTAL | | | | | -9,901.10 |
| **Deposit** | | 07/26/2023 | **DEPOSIT** | **Cash** | **8,570.00** |
| | | | DEPOSIT | Patient Income | -8,570.00 |
| TOTAL | | | | | -8,570.00 |
| **Deposit** | | 07/26/2023 | **CIGNA** | **Cash** | **8,023.77** |
| | | | CIGNA | Insurance Income | -8,023.77 |
| TOTAL | | | | | -8,023.77 |
| **Deposit** | | 07/26/2023 | **DEPOSIT** | **Cash** | **4,445.00** |
| | | | DEPOSIT | Patient Income | -4,445.00 |
| TOTAL | | | | | -4,445.00 |
| **Deposit** | | 07/26/2023 | **DEPOSIT** | **Cash** | **4,195.00** |
| | | | DEPOSIT | Patient Income | -4,195.00 |
| TOTAL | | | | | -4,195.00 |
| **Deposit** | | 07/26/2023 | | **Cash** | **3,600.00** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | | Patient Income | -3,600.00 |
| TOTAL | | | | | -3,600.00 |
| **Deposit** | | 07/26/2023 | **Amex Settlement** | **Cash** | 682.26 |
| | | | Amex Settlement | Patient Income | -682.26 |
| TOTAL | | | | | -682.26 |
| **Deposit** | | 07/26/2023 | | **Cash** | 300.00 |
| | | | | Patient Income | -300.00 |
| TOTAL | | | | | -300.00 |
| **Deposit** | | 07/26/2023 | **Mbi** | **Cash** | 72.50 |
| | | | Mbi | Payroll Expenses - ... | -72.50 |
| TOTAL | | | | | -72.50 |
| **Deposit** | | 07/26/2023 | **COLUMBUS CIRCLE** | **Cash** | 1.00 |
| | | | COLUMBUS CIRCLE | Patient Income | -1.00 |
| TOTAL | | | | | -1.00 |
| **Deposit** | | 07/27/2023 | **MERCHANT BNKCD.** | **Cash** | 20,815.00 |
| | | | MERCHANT BNKCD. | Patient Income | -20,815.00 |
| TOTAL | | | | | -20,815.00 |
| **Deposit** | | 07/27/2023 | **PNC-ECHO** | **Cash** | 12,552.39 |
| | | | PNC-ECHO | Insurance Income | -12,552.39 |
| TOTAL | | | | | -12,552.39 |
| **Deposit** | | 07/27/2023 | **COLUMBUS CIRCLE** | **Cash** | 3,625.00 |
| | | | COLUMBUS CIRCLE | Patient Income | -3,625.00 |
| TOTAL | | | | | -3,625.00 |
| **Deposit** | | 07/27/2023 | **PNC-ECHO** | **Cash** | 3,620.90 |
| | | | PNC-ECHO | Insurance Income | -3,620.90 |
| TOTAL | | | | | -3,620.90 |
| **Deposit** | | 07/27/2023 | **Amex Settlement** | **Cash** | 725.30 |
| | | | Amex Settlement | Patient Income | -725.30 |
| TOTAL | | | | | -725.30 |
| **Deposit** | | 07/28/2023 | **COLUMBUS CIRCLE** | **Cash** | 115,163.74 |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | COLUMBUS CIRCLE | Patient Income | -115,163.74 |
| TOTAL | | | | | -115,163.74 |
| **Deposit** | | 07/28/2023 | **MERCHANT BNKCD.** | **Cash** | **35,305.42** |
| | | | MERCHANT BNKCD. | Patient Income | -35,305.42 |
| TOTAL | | | | | -35,305.42 |
| **Deposit** | | 07/28/2023 | **CIGNA** | **Cash** | **22,854.75** |
| | | | CIGNA | Insurance Income | -22,854.75 |
| TOTAL | | | | | -22,854.75 |
| **Deposit** | | 07/28/2023 | **CIGNA** | **Cash** | **7,865.35** |
| | | | CIGNA | Insurance Income | -7,865.35 |
| TOTAL | | | | | -7,865.35 |
| **Deposit** | | 07/28/2023 | **Amex Settlement** | **Cash** | **7,324.70** |
| | | | Amex Settlement | Patient Income | -7,324.70 |
| TOTAL | | | | | -7,324.70 |
| **Deposit** | | 07/28/2023 | **COLUMBUS CIRCLE** | **Cash** | **467.82** |
| | | | COLUMBUS CIRCLE | Patient Income | -467.82 |
| TOTAL | | | | | -467.82 |
| **Deposit** | | 07/31/2023 | **CIGNA** | **Cash** | **45,733.93** |
| | | | CIGNA | Insurance Income | -45,733.93 |
| TOTAL | | | | | -45,733.93 |
| **Deposit** | | 07/31/2023 | **COLUMBUS CIRCLE** | **Cash** | **27,549.09** |
| | | | COLUMBUS CIRCLE | Patient Income | -27,549.09 |
| TOTAL | | | | | -27,549.09 |
| **Deposit** | | 07/31/2023 | **MERCHANT BNKCD.** | **Cash** | **24,400.06** |
| | | | MERCHANT BNKCD. | Patient Income | -24,400.06 |
| TOTAL | | | | | -24,400.06 |
| **Deposit** | | 07/31/2023 | **CIGNA** | **Cash** | **17,376.94** |
| | | | CIGNA | Insurance Income | -17,376.94 |
| TOTAL | | | | | -17,376.94 |
| **Deposit** | | 07/31/2023 | **MERCHANT BNKCD.** | **Cash** | **11,210.00** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | MERCHANT BNKCD. | Patient Income | -11,210.00 |
| TOTAL | | | | | -11,210.00 |
| **Deposit** | | 07/31/2023 | | Cash | 10,822.52 |
| | | | | Patient Income | -10,822.52 |
| TOTAL | | | | | -10,822.52 |
| **Deposit** | | 07/31/2023 | DEPOSIT | Cash | 7,520.00 |
| | | | DEPOSIT | Patient Income | -7,520.00 |
| TOTAL | | | | | -7,520.00 |
| **Deposit** | | 07/31/2023 | MERCHANT BNKCD. | Cash | 6,957.00 |
| | | | MERCHANT BNKCD. | Patient Income | -6,957.00 |
| TOTAL | | | | | -6,957.00 |
| **Deposit** | | 07/31/2023 | Amex Settlement | Cash | 6,784.58 |
| | | | Amex Settlement | Patient Income | -6,784.58 |
| TOTAL | | | | | -6,784.58 |
| **Deposit** | | 07/31/2023 | DEPOSIT | Cash | 5,795.00 |
| | | | DEPOSIT | Patient Income | -5,795.00 |
| TOTAL | | | | | -5,795.00 |
| **Deposit** | | 07/31/2023 | DEPOSIT | Cash | 5,450.00 |
| | | | DEPOSIT | Patient Income | -5,450.00 |
| TOTAL | | | | | -5,450.00 |
| **Deposit** | | 07/31/2023 | Amex Settlement | Cash | 2,492.57 |
| | | | Amex Settlement | Patient Income | -2,492.57 |
| TOTAL | | | | | -2,492.57 |
| **Deposit** | | 07/31/2023 | DEPOSIT | Cash | 1,420.00 |
| | | | DEPOSIT | Patient Income | -1,420.00 |
| TOTAL | | | | | -1,420.00 |
| **Deposit** | | 07/31/2023 | DEPOSIT | Cash | 1,375.00 |
| | | | DEPOSIT | Patient Income | -1,375.00 |
| TOTAL | | | | | -1,375.00 |
| **Deposit** | | 07/31/2023 | | Cash | 1,200.00 |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | | Patient Income | -1,200.00 |
| TOTAL | | | | | -1,200.00 |
| **Deposit** | | 07/31/2023 | **Empire Blue 05** | **Cash** | **1,061.81** |
| | | | Empire Blue 05 | Insurance Income | -1,061.81 |
| TOTAL | | | | | -1,061.81 |
| **Deposit** | | 07/31/2023 | **Empire Blue 05** | **Cash** | **385.98** |
| | | | Empire Blue 05 | Insurance Income | -385.98 |
| TOTAL | | | | | -385.98 |
| **Deposit** | | 07/31/2023 | **Amex Settlement** | **Cash** | **256.78** |
| | | | Amex Settlement | Patient Income | -256.78 |
| TOTAL | | | | | -256.78 |
| **Deposit** | | 07/31/2023 | **PNC-ECHO** | **Cash** | **168.35** |
| | | | PNC-ECHO | Insurance Income | -168.35 |
| TOTAL | | | | | -168.35 |
| **Deposit** | | 07/31/2023 | **Empire Blue 05** | **Cash** | **93.22** |
| | | | Empire Blue 05 | Insurance Income | -93.22 |
| TOTAL | | | | | -93.22 |
| **Deposit** | | 07/31/2023 | **CHASE BANK** | **Cash** | **8.10** |
| | | | CHASE BANK | Interest Income | -8.10 |
| TOTAL | | | | | -8.10 |
| **Deposit** | | 07/31/2023 | **CHASE BANK** | **Cash** | **3.80** |
| | | | CHASE BANK | Interest Income | -3.80 |
| TOTAL | | | | | -3.80 |
| **Deposit** | | 07/31/2023 | **CHASE BANK** | **Cash** | **1.44** |
| | | | CHASE BANK | Interest Income | -1.44 |
| TOTAL | | | | | -1.44 |
| **Deposit** | | 07/31/2023 | **CHASE BANK** | **Cash** | **0.01** |
| | | | CHASE BANK | Interest Income | -0.01 |
| TOTAL | | | | | -0.01 |
| **Deposit** | | 07/31/2023 | **CHASE BANK** | **Cash** | **0.01** |

# Zhang Medical PC
## Deposit Detail
### July 2023

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | CHASE BANK | Interest Income | -0.01 |
| TOTAL | | | | | -0.01 |
| | | | | | |
| **Deposit** | | 07/31/2023 | **CHASE BANK** | **Cash** | **0.43** |
| | | | CHASE BANK | Interest Income | -0.43 |
| TOTAL | | | | | -0.43 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/01/2023 | Google*SVCS_APP... | | Cash | | -2,306.65 |
| | | | | | Advertising & Marke... | -2,306.65 | 2,306.65 |
| TOTAL | | | | | | -2,306.65 | 2,306.65 |
| Check | | 07/01/2023 | Mbi | | Cash | | -385.75 |
| | | | | | Payroll Expenses - ... | -385.75 | 385.75 |
| TOTAL | | | | | | -385.75 | 385.75 |
| Check | | 07/01/2023 | Tal Bagels | | Cash | | -181.81 |
| | | | | | Office Meals | -181.81 | 181.81 |
| TOTAL | | | | | | -181.81 | 181.81 |
| Check | | 07/01/2023 | Google*SVCS_APP... | | Cash | | -14.57 |
| | | | | | Advertising & Marke... | -14.57 | 14.57 |
| TOTAL | | | | | | -14.57 | 14.57 |
| Check | | 07/02/2023 | Zip Recruiter | | Cash | | -1,414.30 |
| | | | | | Staffing | -1,414.30 | 1,414.30 |
| TOTAL | | | | | | -1,414.30 | 1,414.30 |
| Check | | 07/02/2023 | Amazon Web Servi... | | Cash | | -1,114.58 |
| | | | | | Dues & Subs | -1,114.58 | 1,114.58 |
| TOTAL | | | | | | -1,114.58 | 1,114.58 |
| Check | | 07/02/2023 | Facebook | | Cash | | -900.00 |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/02/2023 | Manhattan Mini St... | | Cash | | -823.00 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Storage Expense | -823.00 | 823.00 |
| TOTAL | | | | | | -823.00 | 823.00 |
| Check | | 07/02/2023 | Paris Baguette | | Cash | -200.70 | -200.70 |
| | | | | | Office Meals | 200.70 | 200.70 |
| TOTAL | | | | | | 200.70 | 200.70 |
| Check | | 07/02/2023 | BJ's wholesale Club | | Cash | -175.58 | -175.58 |
| | | | | | Office Expense | 175.58 | 175.58 |
| TOTAL | | | | | | 175.58 | 175.58 |
| Check | | 07/02/2023 | Staples | | Cash | -110.68 | -110.68 |
| | | | | | Office Expense | 110.68 | 110.68 |
| TOTAL | | | | | | 110.68 | 110.68 |
| Check | | 07/03/2023 | Huchuang Union | | Cash | -23,849.00 | -23,849.00 |
| | | | | | Lab Equipment | 23,849.00 | 23,849.00 |
| TOTAL | | | | | | 23,849.00 | 23,849.00 |
| Check | | 07/03/2023 | Seo Brand Corp | | Cash | -6,875.00 | -6,875.00 |
| | | | | | Website Expenses | 6,875.00 | 6,875.00 |
| TOTAL | | | | | | 6,875.00 | 6,875.00 |
| Check | | 07/03/2023 | Seo Brand Corp | | Cash | -5,000.00 | -5,000.00 |
| | | | | | Website Expenses | 5,000.00 | 5,000.00 |
| TOTAL | | | | | | 5,000.00 | 5,000.00 |
| Check | | 07/03/2023 | Paymentech Fee | | Cash | -4,652.89 | -4,652.89 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Bank/Merchant Fees | -4,652.89 | 4,652.89 |
| TOTAL | | | | | | -4,652.89 | 4,652.89 |
| Check | | 07/03/2023 | Seo Brand Corp | | Cash | -2,500.00 | -2,500.00 |
| | | | | | Website Expenses | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | | 07/03/2023 | CooperGenomics | | Cash | -1,750.00 | -1,750.00 |
| | | | | | Laboratory expenses | -1,750.00 | 1,750.00 |
| TOTAL | | | | | | -1,750.00 | 1,750.00 |
| Check | | 07/03/2023 | Newlane Finance | | Cash | -1,362.88 | -1,362.88 |
| | | | | | Laboratory expenses | -1,362.88 | 1,362.88 |
| TOTAL | | | | | | -1,362.88 | 1,362.88 |
| Check | | 07/03/2023 | 6 Columbus Centra... | | Cash | -821.90 | -821.90 |
| | | | | | Donor Expenses | -821.90 | 821.90 |
| TOTAL | | | | | | -821.90 | 821.90 |
| Check | | 07/03/2023 | CALLRAIL.COM | | Cash | -762.94 | -762.94 |
| | | | | | Dues & Subs | -762.94 | 762.94 |
| TOTAL | | | | | | -762.94 | 762.94 |
| Check | | 07/03/2023 | MP COLUMBUS P... | | Cash | -700.00 | -700.00 |
| | | | | | Parking | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | | 07/03/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/03/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/03/2023 | Mbi | | Cash | | -401.00 |
| | | | | | Payroll Expenses - ... | -401.00 | 401.00 |
| TOTAL | | | | | | -401.00 | 401.00 |
| Check | | 07/03/2023 | Yun Ju Chen | | Cash | | -308.00 |
| | | | | | Payroll Expenses - ... | -308.00 | 308.00 |
| TOTAL | | | | | | -308.00 | 308.00 |
| Check | | 07/03/2023 | Costco | | Cash | | -210.02 |
| | | | | | Office Expense | -210.02 | 210.02 |
| TOTAL | | | | | | -210.02 | 210.02 |
| Check | | 07/03/2023 | Mbi | | Cash | | -194.00 |
| | | | | | Payroll Expenses - ... | -194.00 | 194.00 |
| TOTAL | | | | | | -194.00 | 194.00 |
| Check | | 07/03/2023 | Staples | | Cash | | -119.35 |
| | | | | | Office Expense | -119.35 | 119.35 |
| TOTAL | | | | | | -119.35 | 119.35 |
| Check | | 07/03/2023 | Paymentech Fee | | Cash | | -30.00 |
| | | | | | Bank/Merchant Fees | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | | **07/04/2023** | **MP COLUMBUS P...** | | **Cash** | | **-1,000.00** |
| | | | | | Advance Payment R... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| **Check** | | **07/04/2023** | **MP COLUMBUS P...** | | **Cash** | | **-700.00** |
| | | | | | Parking | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| **Check** | | **07/04/2023** | **MP COLUMBUS P...** | | **Cash** | | **-600.00** |
| | | | | | Advance Payment R... | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| **Check** | | **07/04/2023** | **Costco** | | **Cash** | | **-157.96** |
| | | | | | Office Expense | -157.96 | 157.96 |
| TOTAL | | | | | | -157.96 | 157.96 |
| **Check** | | **07/05/2023** | **Future Family.** | | **Cash** | | **-9,159.00** |
| | | | | | Bank/Merchant Fees | -9,159.00 | 9,159.00 |
| TOTAL | | | | | | -9,159.00 | 9,159.00 |
| **Check** | | **07/05/2023** | **Reprobiotech Corp.** | | **Cash** | | **-6,000.00** |
| | | | | | Laboratory expenses | -6,000.00 | 6,000.00 |
| TOTAL | | | | | | -6,000.00 | 6,000.00 |
| **Check** | | **07/05/2023** | **Airgas USA LLC** | | **Cash** | | **-4,387.55** |
| | | | | | Laboratory expenses | -4,387.55 | 4,387.55 |
| TOTAL | | | | | | -4,387.55 | 4,387.55 |
| **Check** | | **07/05/2023** | **Ruibai Medical US...** | | **Cash** | | **-3,030.00** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Laboratory expenses | -3,030.00 | 3,030.00 |
| TOTAL | | | | | | -3,030.00 | 3,030.00 |
| Check | | 07/05/2023 | MP COLUMBUS P... | | Cash | -1,000.00 | -1,000.00 |
| | | | | | Advance Payment R... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | | 07/05/2023 | Facebook | | Cash | -900.00 | -900.00 |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/05/2023 | MP COLUMBUS P... | | Cash | -600.00 | -600.00 |
| | | | | | Advance Payment R... | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Check | | 07/05/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/05/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/05/2023 | Mbi | | Cash | -262.75 | -262.75 |
| | | | | | Payroll Expenses - ... | -262.75 | 262.75 |
| TOTAL | | | | | | -262.75 | 262.75 |
| Check | | 07/05/2023 | Easybadges, LLC | | Cash | | -229.00 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Office Meals | -229.00 | 229.00 |
| TOTAL | | | | | | -229.00 | 229.00 |
| Check | | 07/05/2023 | Intuit Software | | Cash | | -92.54 |
| | | | | | Dues & Subs | -92.54 | 92.54 |
| TOTAL | | | | | | -92.54 | 92.54 |
| Check | | 07/05/2023 | Intuit Software | | Cash | | -92.54 |
| | | | | | Dues & Subs | -92.54 | 92.54 |
| TOTAL | | | | | | -92.54 | 92.54 |
| Check | | 07/05/2023 | Google*ADWS | | Cash | | -50.36 |
| | | | | | Advertising & Marke... | -50.36 | 50.36 |
| TOTAL | | | | | | -50.36 | 50.36 |
| Check | | 07/05/2023 | Spotify Music | | Cash | | -9.99 |
| | | | | | Dues & Subs | -9.99 | 9.99 |
| TOTAL | | | | | | -9.99 | 9.99 |
| Check | | 07/06/2023 | Paycom Payroll, LLC | | Cash | | -419,067.67 |
| | | | | | Payroll Expenses | -419,067.67 | 419,067.67 |
| TOTAL | | | | | | -419,067.67 | 419,067.67 |
| Check | | 07/06/2023 | New Hope MSO, Inc. | | Cash | | -50,000.00 |
| | | | | | Leases | -50,000.00 | 50,000.00 |
| TOTAL | | | | | | -50,000.00 | 50,000.00 |
| Check | | 07/06/2023 | Mbi | | Cash | | -541.50 |
| | | | | | Payroll Expenses - ... | -541.50 | 541.50 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -541.50 | 541.50 |
| Check | | 07/06/2023 | GRM Information ... | | **Cash** | | **-310.79** |
| | | | | | Storage Expense | -310.79 | 310.79 |
| TOTAL | | | | | | -310.79 | 310.79 |
| Check | | 07/06/2023 | Konica Minolta Bu... | | **Cash** | | **-139.99** |
| | | | | | Copiers | -139.99 | 139.99 |
| TOTAL | | | | | | -139.99 | 139.99 |
| Check | | 07/06/2023 | Staples | | **Cash** | | **-131.01** |
| | | | | | Office Expense | -131.01 | 131.01 |
| TOTAL | | | | | | -131.01 | 131.01 |
| Check | | 07/06/2023 | Buffer, Inc | | **Cash** | | **-60.00** |
| | | | | | Advertising & Marke... | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| Check | | 07/06/2023 | Mbi | | **Cash** | | **-48.41** |
| | | | | | Payroll Expenses - ... | -48.41 | 48.41 |
| TOTAL | | | | | | -48.41 | 48.41 |
| Check | | 07/07/2023 | Soyo Wellness - Yi... | | **Cash** | | **-6,809.52** |
| | | | | | Independent Contra... | -6,809.52 | 6,809.52 |
| TOTAL | | | | | | -6,809.52 | 6,809.52 |
| Check | | 07/07/2023 | Henry Schein | | **Cash** | | **-6,083.05** |
| | | | | | Medical Supplies | -6,083.05 | 6,083.05 |
| TOTAL | | | | | | -6,083.05 | 6,083.05 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/07/2023 | CooperGenomics | | **Cash** | | **-4,550.00** |
| | | | | | Laboratory expenses | -4,550.00 | 4,550.00 |
| TOTAL | | | | | | -4,550.00 | 4,550.00 |
| Check | | 07/07/2023 | Henry Schein | | **Cash** | | **-4,547.62** |
| | | | | | Medical Supplies | -4,547.62 | 4,547.62 |
| TOTAL | | | | | | -4,547.62 | 4,547.62 |
| Check | | 07/07/2023 | Con Edison | | **Cash** | | **-4,017.23** |
| | | | | | Utilities | -4,017.23 | 4,017.23 |
| TOTAL | | | | | | -4,017.23 | 4,017.23 |
| Check | | 07/07/2023 | Wendy Ramirez | | **Cash** | | **-4,000.00** |
| | | | | | Billing Expenses | -4,000.00 | 4,000.00 |
| TOTAL | | | | | | -4,000.00 | 4,000.00 |
| Check | | 07/07/2023 | GWENDOLYN LEI... | | **Cash** | | **-2,520.00** |
| | | | | | Billing Expenses | -2,520.00 | 2,520.00 |
| TOTAL | | | | | | -2,520.00 | 2,520.00 |
| Check | | 07/07/2023 | Facebook | | **Cash** | | **-900.00** |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/07/2023 | Wendy Ramirez | | **Cash** | | **-601.42** |
| | | | | | Travel | -601.42 | 601.42 |
| TOTAL | | | | | | -601.42 | 601.42 |
| Check | | 07/07/2023 | Cubesmart | | **Cash** | | **-481.00** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Storage Expense | -481.00 | 481.00 |
| TOTAL | | | | | | -481.00 | 481.00 |
| Check | | 07/07/2023 | Mbi | | **Cash** | **-126.00** | **-126.00** |
| | | | | | Payroll Expenses - ... | -126.00 | 126.00 |
| TOTAL | | | | | | -126.00 | 126.00 |
| Check | | 07/08/2023 | Tal Bagels | | **Cash** | **-192.93** | **-192.93** |
| | | | | | Office Meals | -192.93 | 192.93 |
| TOTAL | | | | | | -192.93 | 192.93 |
| Check | | 07/08/2023 | Adobe - John Zhang | | **Cash** | **-21.76** | **-21.76** |
| | | | | | Dues & Subs | -21.76 | 21.76 |
| TOTAL | | | | | | -21.76 | 21.76 |
| Check | | 07/09/2023 | GUARDIAN LIFE IN... | | **Cash** | **-4,786.38** | **-4,786.38** |
| | | | | | Payroll Expenses - ... | -4,786.38 | 4,786.38 |
| TOTAL | | | | | | -4,786.38 | 4,786.38 |
| Check | | 07/09/2023 | Facebook | | **Cash** | **-900.00** | **-900.00** |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/09/2023 | Nespresso USA Inc. | | **Cash** | **-258.00** | **-258.00** |
| | | | | | Office Expense | -258.00 | 258.00 |
| TOTAL | | | | | | -258.00 | 258.00 |
| Check | | 07/09/2023 | Paris Baguette | | **Cash** | **-170.97** | **-170.97** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Office Meals | -170.97 | 170.97 |
| TOTAL | | | | | | -170.97 | 170.97 |
| Check | | 07/09/2023 | Amazon Marketplace | | **Cash** | **-134.31** | **-134.31** |
| | | | | | Office Expense | -134.31 | 134.31 |
| TOTAL | | | | | | -134.31 | 134.31 |
| Check | | 07/09/2023 | Amazon Marketplace | | **Cash** | **-94.80** | **-94.80** |
| | | | | | Office Expense | -94.80 | 94.80 |
| TOTAL | | | | | | -94.80 | 94.80 |
| Check | | 07/10/2023 | UHS Premium Billi... | | **Cash** | **-72,671.17** | **-72,671.17** |
| | | | | | Payroll Expenses - ... | -72,671.17 | 72,671.17 |
| TOTAL | | | | | | -72,671.17 | 72,671.17 |
| Check | | 07/10/2023 | IPFS | | **Cash** | **-17,983.02** | **-17,983.02** |
| | | | | | Insurance | -17,983.02 | 17,983.02 |
| TOTAL | | | | | | -17,983.02 | 17,983.02 |
| Check | | 07/10/2023 | John Zhang | | **Cash** | **-6,000.00** | **-6,000.00** |
| | | | | | Advance Payment R... | -6,000.00 | 6,000.00 |
| TOTAL | | | | | | -6,000.00 | 6,000.00 |
| Check | | 07/10/2023 | Intuit Software | | **Cash** | **-92.54** | **-92.54** |
| | | | | | Dues & Subs | -92.54 | 92.54 |
| TOTAL | | | | | | -92.54 | 92.54 |
| Check | | 07/10/2023 | InstaMed | | **Cash** | **-35.88** | **-35.88** |
| | | | | | Bank/Merchant Fees | -35.88 | 35.88 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -35.88 | 35.88 |
| Check | | 07/11/2023 | Airgas USA LLC | | Cash | | -1,039.11 |
| | | | | | Laboratory expenses | -1,039.11 | 1,039.11 |
| TOTAL | | | | | | -1,039.11 | 1,039.11 |
| Check | | 07/11/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/11/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/11/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/11/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/11/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/11/2023 | Google*ADWS | | Cash | | -449.64 |
| | | | | | Advertising & Marke... | -449.64 | 449.64 |
| TOTAL | | | | | | -449.64 | 449.64 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | | **07/11/2023** | **Voyce, Inc.** | | **Cash** | | **-350.25** |
| | | | | | Office Expense | -350.25 | 350.25 |
| TOTAL | | | | | | -350.25 | 350.25 |
| **Check** | | **07/11/2023** | **Mbi** | | **Cash** | | **-264.75** |
| | | | | | Payroll Expenses - ... | -264.75 | 264.75 |
| TOTAL | | | | | | -264.75 | 264.75 |
| **Check** | | **07/11/2023** | **Google*ADWS** | | **Cash** | | **-50.36** |
| | | | | | Advertising & Marke... | -50.36 | 50.36 |
| TOTAL | | | | | | -50.36 | 50.36 |
| **Check** | | **07/11/2023** | **Pay Plus** | | **Cash** | | **-4.41** |
| | | | | | Bank/Merchant Fees | -4.41 | 4.41 |
| TOTAL | | | | | | -4.41 | 4.41 |
| **Check** | | **07/12/2023** | **John Zhang** | | **Cash** | | **-106,276.00** |
| | | | | | Advance Payment R... | -106,276.00 | 106,276.00 |
| TOTAL | | | | | | -106,276.00 | 106,276.00 |
| **Check** | | **07/12/2023** | **John Zhang** | | **Cash** | | **-20,000.00** |
| | | | | | Advance Payment R... | -20,000.00 | 20,000.00 |
| TOTAL | | | | | | -20,000.00 | 20,000.00 |
| **Check** | | **07/12/2023** | **CooperGenomics** | | **Cash** | | **-7,350.00** |
| | | | | | Laboratory expenses | -7,350.00 | 7,350.00 |
| TOTAL | | | | | | -7,350.00 | 7,350.00 |
| **Check** | | **07/12/2023** | **Azalea Health Inno...** | | **Cash** | | **-4,611.00** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Billing Expenses | -4,611.00 | 4,611.00 |
| TOTAL | | | | | | -4,611.00 | 4,611.00 |
| Check | | 07/12/2023 | Jianming Li | | Cash | -4,000.00 | -4,000.00 |
| | | | | | Independent Contra... | -4,000.00 | 4,000.00 |
| TOTAL | | | | | | -4,000.00 | 4,000.00 |
| Check | | 07/12/2023 | CooperGenomics | | Cash | -1,750.00 | -1,750.00 |
| | | | | | Laboratory expenses | -1,750.00 | 1,750.00 |
| TOTAL | | | | | | -1,750.00 | 1,750.00 |
| Check | | 07/12/2023 | Facebook | | Cash | -900.00 | -900.00 |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/12/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/12/2023 | Tosoh Bioscience I... | | Cash | -425.11 | -425.11 |
| | | | | | Laboratory expenses | -425.11 | 425.11 |
| TOTAL | | | | | | -425.11 | 425.11 |
| Check | | 07/12/2023 | Ready Refresh | | Cash | -177.32 | -177.32 |
| | | | | | Office Expense | -177.32 | 177.32 |
| TOTAL | | | | | | -177.32 | 177.32 |
| Check | | 07/12/2023 | Mbi | | Cash | -157.00 | -157.00 |

5:24 PM
08/28/23

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Expenses - ... | -157.00 | 157.00 |
| TOTAL | | | | | | -157.00 | 157.00 |
| Check | | 07/12/2023 | Airgas USA LLC | | | **-109.97** | **-109.97** |
| | | | | | Laboratory expenses | -109.97 | 109.97 |
| TOTAL | | | | | | -109.97 | 109.97 |
| Check | | 07/12/2023 | Amazon Marketplace | | | **-103.00** | **-103.00** |
| | | | | | Office Expense | -103.00 | 103.00 |
| TOTAL | | | | | | -103.00 | 103.00 |
| Check | | 07/13/2023 | Yikon Genomics, I... | | | **-192,860.00** | **-192,860.00** |
| | | | | | Laboratory expenses | -192,860.00 | 192,860.00 |
| TOTAL | | | | | | -192,860.00 | 192,860.00 |
| Check | | 07/13/2023 | Illumina | | | **-19,989.62** | **-19,989.62** |
| | | | | | Laboratory expenses | -19,989.62 | 19,989.62 |
| TOTAL | | | | | | -19,989.62 | 19,989.62 |
| Check | | 07/13/2023 | Illumina | | | **-12,055.41** | **-12,055.41** |
| | | | | | Laboratory expenses | -12,055.41 | 12,055.41 |
| TOTAL | | | | | | -12,055.41 | 12,055.41 |
| Check | | 07/13/2023 | Tosoh Bioscience I... | | | **-2,347.53** | **-2,347.53** |
| | | | | | Laboratory expenses | -2,347.53 | 2,347.53 |
| TOTAL | | | | | | -2,347.53 | 2,347.53 |
| Check | | 07/13/2023 | Henry Schein | | | **-1,542.76** | **-1,542.76** |
| | | | | | Medical Supplies | -1,542.76 | 1,542.76 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -1,542.76 | 1,542.76 |
| Check | | 07/13/2023 | Time Warner Cable | | **Cash** | **-753.80** | **-753.80** |
| | | | | | Telephone | -753.80 | 753.80 |
| TOTAL | | | | | | -753.80 | 753.80 |
| Check | | 07/13/2023 | Google*ADWS | | **Cash** | **-500.00** | **-500.00** |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/13/2023 | MD Toolbox | | **Cash** | **-158.00** | **-158.00** |
| | | | | | Dues & Subs | -158.00 | 158.00 |
| TOTAL | | | | | | -158.00 | 158.00 |
| Check | | 07/13/2023 | Mbi | | **Cash** | **-130.25** | **-130.25** |
| | | | | | Payroll Expenses - ... | -130.25 | 130.25 |
| TOTAL | | | | | | -130.25 | 130.25 |
| Check | | 07/14/2023 | New England Inde... | | **Cash** | **-4,480.00** | **-4,480.00** |
| | | | | | Licenses/Certifications | -4,480.00 | 4,480.00 |
| TOTAL | | | | | | -4,480.00 | 4,480.00 |
| Check | | 07/14/2023 | Henry Schein | | **Cash** | **-2,794.39** | **-2,794.39** |
| | | | | | Medical Supplies | -2,794.39 | 2,794.39 |
| TOTAL | | | | | | -2,794.39 | 2,794.39 |
| Check | | 07/14/2023 | Facebook | | **Cash** | **-900.00** | **-900.00** |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |

## Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/14/2023 | Apthorp Pharmacy ... | | Cash | | -549.50 |
| | | | | | Donor Expenses | -549.50 | 549.50 |
| TOTAL | | | | | | -549.50 | 549.50 |
| Check | | 07/14/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/14/2023 | CHASE BANK | | Cash | | -421.73 |
| | | | | | Bank/Merchant Fees | -421.73 | 421.73 |
| TOTAL | | | | | | -421.73 | 421.73 |
| Check | | 07/14/2023 | CHASE BANK | | Cash | | -389.23 |
| | | | | | Bank/Merchant Fees | -389.23 | 389.23 |
| TOTAL | | | | | | -389.23 | 389.23 |
| Check | | 07/14/2023 | Mbi | | Cash | | -238.48 |
| | | | | | Payroll Expenses - ... | -238.48 | 238.48 |
| TOTAL | | | | | | -238.48 | 238.48 |
| Check | | 07/14/2023 | MSFT | | Cash | | -189.07 |
| | | | | | Dues & Subs | -189.07 | 189.07 |
| TOTAL | | | | | | -189.07 | 189.07 |
| Check | | 07/14/2023 | Uline | | Cash | | -118.77 |
| | | | | | Laboratory expenses | -118.77 | 118.77 |
| TOTAL | | | | | | -118.77 | 118.77 |
| Check | | 07/14/2023 | Intuit Software | | Cash | | -92.54 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Dues & Subs | | 92.54 |
| TOTAL | | | | | | -92.54 | 92.54 |
| Check | | 07/14/2023 | Bank of America | | Cash | | -53.52 |
| | | | | | Bank/Merchant Fees | | 53.52 |
| TOTAL | | | | | | -53.52 | 53.52 |
| Check | | 07/14/2023 | Bank of America | | Cash | | -22.14 |
| | | | | | Bank/Merchant Fees | | 22.14 |
| TOTAL | | | | | | -22.14 | 22.14 |
| Check | | 07/14/2023 | MSFT | | Cash | | -19.60 |
| | | | | | Dues & Subs | | 19.60 |
| TOTAL | | | | | | -19.60 | 19.60 |
| Check | | 07/14/2023 | Amazon Marketplace | | Cash | | -17.41 |
| | | | | | Office Expense | | 17.41 |
| TOTAL | | | | | | -17.41 | 17.41 |
| Check | | 07/14/2023 | MSFT | | Cash | | -13.61 |
| | | | | | Dues & Subs | | 13.61 |
| TOTAL | | | | | | -13.61 | 13.61 |
| Check | | 07/14/2023 | Amazon Marketplace | | Cash | | -13.05 |
| | | | | | Office Expense | | 13.05 |
| TOTAL | | | | | | -13.05 | 13.05 |
| Check | | 07/14/2023 | MSFT | | Cash | | -2.72 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Dues & Subs | -2.72 | 2.72 |
| TOTAL | | | | | | -2.72 | 2.72 |
| Check | | 07/15/2023 | Tal Bagels | | **Cash** | **-185.60** | **-185.60** |
| | | | | | Office Meals | -185.60 | 185.60 |
| TOTAL | | | | | | -185.60 | 185.60 |
| Check | | 07/15/2023 | BJ's wholesale Club | | **Cash** | **-177.63** | **-177.63** |
| | | | | | Office Expense | -177.63 | 177.63 |
| TOTAL | | | | | | -177.63 | 177.63 |
| Check | | 07/16/2023 | Facebook | | **Cash** | **-900.00** | **-900.00** |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/16/2023 | AT&T | | **Cash** | **-376.88** | **-376.88** |
| | | | | | Telephone | -376.88 | 376.88 |
| TOTAL | | | | | | -376.88 | 376.88 |
| Check | | 07/16/2023 | Paris Baguette | | **Cash** | **-170.97** | **-170.97** |
| | | | | | Office Meals | -170.97 | 170.97 |
| TOTAL | | | | | | -170.97 | 170.97 |
| Check | | 07/17/2023 | Origlo, Inc. | | **Cash** | **-7,308.05** | **-7,308.05** |
| | | | | | Laboratory expenses | -7,308.05 | 7,308.05 |
| TOTAL | | | | | | -7,308.05 | 7,308.05 |
| Check | | 07/17/2023 | Bank of America | | **Cash** | **-2,074.93** | **-2,074.93** |
| | | | | | Bank/Merchant Fees | -2,074.93 | 2,074.93 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -2,074.93 | 2,074.93 |
| Check | | 07/17/2023 | nCred | | Cash | | -1,386.00 |
| | | | | | Dues & Subs | -1,386.00 | 1,386.00 |
| TOTAL | | | | | | -1,386.00 | 1,386.00 |
| Check | | 07/17/2023 | Adobe | | Cash | | -708.42 |
| | | | | | Dues & Subs | -708.42 | 708.42 |
| TOTAL | | | | | | -708.42 | 708.42 |
| Check | | 07/17/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/17/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/17/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/17/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/17/2023 | | | Cash | | -456.81 |
| | | | | | Office Expense | -456.81 | 456.81 |
| TOTAL | | | | | | -456.81 | 456.81 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 07/17/2023 | New Hope MSO, Inc. | | Cash | | -420.00 |
| | | | | | Leases | -420.00 | 420.00 |
| TOTAL | | | | | | -420.00 | 420.00 |
| Check | | 07/17/2023 | Sono Supplies | | Cash | | -154.00 |
| | | | | | Medical Supplies | -154.00 | 154.00 |
| TOTAL | | | | | | -154.00 | 154.00 |
| Check | | 07/17/2023 | Intuit Software | | Cash | | -92.54 |
| | | | | | Dues & Subs | -92.54 | 92.54 |
| TOTAL | | | | | | -92.54 | 92.54 |
| Check | | 07/17/2023 | Intuit Software | | Cash | | -92.54 |
| | | | | | Dues & Subs | -92.54 | 92.54 |
| TOTAL | | | | | | -92.54 | 92.54 |
| Check | | 07/17/2023 | Intuit Software | | Cash | | -92.54 |
| | | | | | Dues & Subs | -92.54 | 92.54 |
| TOTAL | | | | | | -92.54 | 92.54 |
| Check | | 07/17/2023 | Amazon Marketplace | | Cash | | -40.25 |
| | | | | | Office Expense | -40.25 | 40.25 |
| TOTAL | | | | | | -40.25 | 40.25 |
| Check | | 07/17/2023 | Amazon Marketplace | | Cash | | -29.39 |
| | | | | | Office Expense | -29.39 | 29.39 |
| TOTAL | | | | | | -29.39 | 29.39 |
| Check | | 07/17/2023 | Amazon Web Servi... | | Cash | | -13.00 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Dues & Subs | -13.00 | 13.00 |
| TOTAL | | | | | | -13.00 | 13.00 |
| Check | | 07/17/2023 | Amazon Web Servi... | | **Cash** | | **-13.00** |
| | | | | | Dues & Subs | -13.00 | 13.00 |
| TOTAL | | | | | | -13.00 | 13.00 |
| Check | | 07/17/2023 | Amazon Marketplace | | **Cash** | | **-11.97** |
| | | | | | Office Expense | 11.97 | 11.97 |
| TOTAL | | | | | | 11.97 | 11.97 |
| Check | | 07/18/2023 | Tosoh Bioscience I... | | **Cash** | | **-7,666.07** |
| | | | | | Laboratory expenses | 7,666.07 | 7,666.07 |
| TOTAL | | | | | | 7,666.07 | 7,666.07 |
| Check | | 07/18/2023 | Origio, Inc. | | **Cash** | | **-3,035.09** |
| | | | | | Laboratory expenses | 3,035.09 | 3,035.09 |
| TOTAL | | | | | | 3,035.09 | 3,035.09 |
| Check | | 07/18/2023 | NEW YORK STATE... | | **Cash** | | **-2,584.16** |
| | | | | | Insurance | 2,584.16 | 2,584.16 |
| TOTAL | | | | | | 2,584.16 | 2,584.16 |
| Check | | 07/18/2023 | Airgas USA LLC | | **Cash** | | **-2,023.76** |
| | | | | | Laboratory expenses | 2,023.76 | 2,023.76 |
| TOTAL | | | | | | 2,023.76 | 2,023.76 |
| Check | | 07/18/2023 | CooperGenomics | | **Cash** | | **-700.00** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Laboratory expenses | -700.00 | 700.00 |
| TOTAL | | | | | | -700.00 | 700.00 |
| Check | | 07/18/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/18/2023 | Zoho Corporation | | Cash | -84.65 | -84.65 |
| | | | | | Dues & Subs | -84.65 | 84.65 |
| TOTAL | | | | | | -84.65 | 84.65 |
| Check | | 07/18/2023 | BJ's wholesale Club | | Cash | -77.95 | -77.95 |
| | | | | | Office Expense | -77.95 | 77.95 |
| TOTAL | | | | | | -77.95 | 77.95 |
| Check | | 07/18/2023 | Costco | | Cash | -31.47 | -31.47 |
| | | | | | Office Expense | -31.47 | 31.47 |
| TOTAL | | | | | | -31.47 | 31.47 |
| Check | | 07/18/2023 | Amazon Web Servi... | | Cash | -13.00 | -13.00 |
| | | | | | Dues & Subs | -13.00 | 13.00 |
| TOTAL | | | | | | -13.00 | 13.00 |
| Check | | 07/19/2023 | Amazon Marketplace | | Cash | -1,003.36 | -1,003.36 |
| | | | | | Office Expense | -1,003.36 | 1,003.36 |
| TOTAL | | | | | | -1,003.36 | 1,003.36 |
| Check | | 07/19/2023 | Facebook | | Cash | -900.00 | -900.00 |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/19/2023 | Google*ADWS | | Cash | | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/19/2023 | | | Cash | | -461.18 |
| | | | | | Office Expense | -461.18 | 461.18 |
| TOTAL | | | | | | -461.18 | 461.18 |
| Check | | 07/19/2023 | Amazon Marketplace | | Cash | | -250.84 |
| | | | | | Office Expense | -250.84 | 250.84 |
| TOTAL | | | | | | -250.84 | 250.84 |
| Check | | 07/20/2023 | Paycom Payroll, LLC | | Cash | | -414,529.74 |
| | | | | | Payroll Expenses | -414,529.74 | 414,529.74 |
| TOTAL | | | | | | -414,529.74 | 414,529.74 |
| Check | | 07/20/2023 | Costco | | Cash | | -183.93 |
| | | | | | Office Expense | -183.93 | 183.93 |
| TOTAL | | | | | | -183.93 | 183.93 |
| Check | | 07/20/2023 | Mbi | | Cash | | -169.16 |
| | | | | | Payroll Expenses - ... | -169.16 | 169.16 |
| TOTAL | | | | | | -169.16 | 169.16 |
| Check | | 07/20/2023 | Mbi | | Cash | | -47.16 |
| | | | | | Payroll Expenses - ... | -47.16 | 47.16 |
| TOTAL | | | | | | -47.16 | 47.16 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | | **07/20/2023** | **Mbi** | | **Cash** | | **-42.75** |
| | | | | | Payroll Expenses - ... | -42.75 | 42.75 |
| TOTAL | | | | | | -42.75 | 42.75 |
| **Check** | | **07/21/2023** | **Soyo Wellness - Yi ...** | | **Cash** | | **-6,809.52** |
| | | | | | Independent Contra... | -6,809.52 | 6,809.52 |
| TOTAL | | | | | | -6,809.52 | 6,809.52 |
| **Check** | | **07/21/2023** | **Wendy Ramirez** | | **Cash** | | **-5,000.00** |
| | | | | | Billing Expenses | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| **Check** | | **07/21/2023** | **GWENDOLYN LEI...** | | **Cash** | | **-3,318.00** |
| | | | | | Billing Expenses | -3,318.00 | 3,318.00 |
| TOTAL | | | | | | -3,318.00 | 3,318.00 |
| **Check** | | **07/21/2023** | **Hamilton Thorne Inc** | | **Cash** | | **-2,521.70** |
| | | | | | Laboratory expenses | -2,521.70 | 2,521.70 |
| TOTAL | | | | | | -2,521.70 | 2,521.70 |
| **Check** | | **07/21/2023** | **MassMutual Finan...** | | **Cash** | | **-1,267.71** |
| | | | | | Advance Payment R... | -1,267.71 | 1,267.71 |
| TOTAL | | | | | | -1,267.71 | 1,267.71 |
| **Check** | | **07/21/2023** | **Facebook** | | **Cash** | | **-900.00** |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| **Check** | | **07/21/2023** | **Google*ADWS** | | **Cash** | | **-500.00** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/21/2023 | Nespresso USA Inc. | | Cash | -124.00 | -124.00 |
| | | | | | Office Meals | -124.00 | 124.00 |
| TOTAL | | | | | | -124.00 | 124.00 |
| Check | | 07/21/2023 | Mbi | | Cash | -68.00 | -68.00 |
| | | | | | Payroll Expenses - ... | -68.00 | 68.00 |
| TOTAL | | | | | | -68.00 | 68.00 |
| Check | | 07/21/2023 | Amazon Marketplace | | Cash | -65.31 | -65.31 |
| | | | | | Office Expense | -65.31 | 65.31 |
| TOTAL | | | | | | -65.31 | 65.31 |
| Check | | 07/22/2023 | NYS Sales Tax | | Cash | -1,587.40 | -1,587.40 |
| | | | | | Sales Tax | -1,587.40 | 1,587.40 |
| TOTAL | | | | | | -1,587.40 | 1,587.40 |
| Check | | 07/22/2023 | Mbi | | Cash | -416.00 | -416.00 |
| | | | | | Payroll Expenses - ... | -416.00 | 416.00 |
| TOTAL | | | | | | -416.00 | 416.00 |
| Check | | 07/22/2023 | Tal Bagels | | Cash | -174.94 | -174.94 |
| | | | | | Office Meals | -174.94 | 174.94 |
| TOTAL | | | | | | -174.94 | 174.94 |
| Check | | 07/22/2023 | Zoom - | | Cash | -15.35 | -15.35 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Dues & Subs | -15.35 | 15.35 |
| TOTAL | | | | | | -15.35 | 15.35 |
| Check | | 07/23/2023 | | | Cash | | -287.19 |
| | | | | | Office Expense | -287.19 | 287.19 |
| TOTAL | | | | | | -287.19 | 287.19 |
| Check | | 07/23/2023 | Paris Baguette | | Cash | | -165.78 |
| | | | | | Office Meals | -165.78 | 165.78 |
| TOTAL | | | | | | -165.78 | 165.78 |
| Check | | 07/23/2023 | Amazon Marketplace | | Cash | | -23.94 |
| | | | | | Office Expense | -23.94 | 23.94 |
| TOTAL | | | | | | -23.94 | 23.94 |
| Check | | 07/24/2023 | Crown Aesthetics | | Cash | | -5,423.34 |
| | | | | | Medical Supplies | -5,423.34 | 5,423.34 |
| TOTAL | | | | | | -5,423.34 | 5,423.34 |
| Check | | 07/24/2023 | Konica Minolta Bu... | | Cash | | -4,995.93 |
| | | | | | Copiers | -4,995.93 | 4,995.93 |
| TOTAL | | | | | | -4,995.93 | 4,995.93 |
| Check | | 07/24/2023 | CooperGenomics | | Cash | | -3,850.00 |
| | | | | | Laboratory expenses | -3,850.00 | 3,850.00 |
| TOTAL | | | | | | -3,850.00 | 3,850.00 |
| Check | | 07/24/2023 | Yimin Shu | | Cash | | -1,436.95 |
| | | | | | Reimbursed Expens... | -1,436.95 | 1,436.95 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -1,436.95 | 1,436.95 |
| Check | | 07/24/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/24/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/24/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/24/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/24/2023 | Facebook | | Cash | -363.86 | -363.86 |
| | | | | | Advertising & Marke... | -363.86 | 363.86 |
| TOTAL | | | | | | -363.86 | 363.86 |
| Check | | 07/24/2023 | Facebook | | Cash | -337.34 | -337.34 |
| | | | | | Advertising & Marke... | -337.34 | 337.34 |
| TOTAL | | | | | | -337.34 | 337.34 |
| Check | | 07/24/2023 | Constant Contact | | Cash | -284.17 | -284.17 |
| | | | | | Dues & Subs | -284.17 | 284.17 |
| TOTAL | | | | | | -284.17 | 284.17 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | | **07/24/2023** | Konica Minolta Bu... | | **Cash** | | **-214.93** |
| | | | | | Copiers | -214.93 | 214.93 |
| TOTAL | | | | | | -214.93 | 214.93 |
| **Check** | | **07/24/2023** | Konica Minolta Bu... | | **Cash** | | **-209.04** |
| | | | | | Copiers | -209.04 | 209.04 |
| TOTAL | | | | | | -209.04 | 209.04 |
| **Check** | | **07/24/2023** | Mbi | | **Cash** | | **-76.75** |
| | | | | | Payroll Expenses - ... | -76.75 | 76.75 |
| TOTAL | | | | | | -76.75 | 76.75 |
| **Check** | | **07/24/2023** | Mbi | | **Cash** | | **-16.00** |
| | | | | | Payroll Expenses - ... | -16.00 | 16.00 |
| TOTAL | | | | | | -16.00 | 16.00 |
| **Check** | | **07/25/2023** | Henry Schein | | **Cash** | | **-6,829.44** |
| | | | | | Medical Supplies | -6,829.44 | 6,829.44 |
| TOTAL | | | | | | -6,829.44 | 6,829.44 |
| **Check** | | **07/25/2023** | Tesla Inc. | | **Cash** | | **-2,167.00** |
| | | | | | Auto Expenses | -2,167.00 | 2,167.00 |
| TOTAL | | | | | | -2,167.00 | 2,167.00 |
| **Check** | | **07/25/2023** | | | **Cash** | | **-1,053.96** |
| | | | | | Telephone | -1,053.96 | 1,053.96 |
| TOTAL | | | | | | -1,053.96 | 1,053.96 |
| **Check** | | **07/25/2023** | Verizon - 21276705... | | **Cash** | | **-747.64** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Telephone | -747.64 | 747.64 |
| TOTAL | | | | | | -747.64 | 747.64 |
| **Check** | | **07/25/2023** | **Google*ADWS** | | **Cash** | | **-500.00** |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| **Check** | | **07/25/2023** | **Verizon - 21276705...** | | **Cash** | | **-271.30** |
| | | | | | Telephone | -271.30 | 271.30 |
| TOTAL | | | | | | -271.30 | 271.30 |
| **Check** | | **07/25/2023** | **Mbi** | | **Cash** | | **-175.16** |
| | | | | | Payroll Expenses - ... | -175.16 | 175.16 |
| TOTAL | | | | | | -175.16 | 175.16 |
| **Check** | | **07/25/2023** | **Pay Plus** | | **Cash** | | **-21.38** |
| | | | | | Bank/Merchant Fees | -21.38 | 21.38 |
| TOTAL | | | | | | -21.38 | 21.38 |
| **Check** | | **07/25/2023** | | | **Cash** | | **-3.50** |
| | | | | | Bank/Merchant Fees | -3.50 | 3.50 |
| TOTAL | | | | | | -3.50 | 3.50 |
| **Check** | | **07/25/2023** | | | **Cash** | | **-3.50** |
| | | | | | Bank/Merchant Fees | -3.50 | 3.50 |
| TOTAL | | | | | | -3.50 | 3.50 |
| **Check** | | **07/25/2023** | | | **Cash** | | **-3.50** |

## Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Bank/Merchant Fees | -3.50 | 3.50 |
| TOTAL | | | | | | -3.50 | 3.50 |
| Check | | 07/26/2023 | Vitrolife Inc | | Cash | -34,088.00 | -34,088.00 |
| | | | | | Laboratory expenses | -34,088.00 | 34,088.00 |
| TOTAL | | | | | | -34,088.00 | 34,088.00 |
| Check | | 07/26/2023 | Verizon - 21276705... | | Cash | -1,367.49 | -1,367.49 |
| | | | | | Telephone | -1,367.49 | 1,367.49 |
| TOTAL | | | | | | -1,367.49 | 1,367.49 |
| Check | | 07/26/2023 | Facebook | | Cash | -900.00 | -900.00 |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/26/2023 | Hante Corp | | Cash | -856.00 | -856.00 |
| | | | | | Patient Refunds | -856.00 | 856.00 |
| TOTAL | | | | | | -856.00 | 856.00 |
| Check | | 07/26/2023 | Con Edison | | Cash | -72.17 | -72.17 |
| | | | | | Utilities | -72.17 | 72.17 |
| TOTAL | | | | | | -72.17 | 72.17 |
| Check | | 07/26/2023 | Just Salad | | Cash | -29.37 | -29.37 |
| | | | | | Office Meals | -29.37 | 29.37 |
| TOTAL | | | | | | -29.37 | 29.37 |
| Check | | 07/26/2023 | | | Cash | -4.99 | -4.99 |
| | | | | | Dues & Subs | -4.99 | 4.99 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| TOTAL | | | | | | 4.99 | 4.99 |
| Check | | 07/27/2023 | Vitrolife Inc | | Cash | -23,875.63 | -23,875.63 |
| | | | | | Laboratory expenses | -23,875.63 | 23,875.63 |
| TOTAL | | | | | | -23,875.63 | 23,875.63 |
| Check | | 07/27/2023 | Image First | | Cash | -3,340.07 | -3,340.07 |
| | | | | | Uniforms & Laundry | -3,340.07 | 3,340.07 |
| TOTAL | | | | | | -3,340.07 | 3,340.07 |
| Check | | 07/27/2023 | Aflac New York | | Cash | -559.94 | -559.94 |
| | | | | | Payroll Expenses - … | -559.94 | 559.94 |
| TOTAL | | | | | | -559.94 | 559.94 |
| Check | | 07/27/2023 | Aflac New York | | Cash | -503.84 | -503.84 |
| | | | | | Payroll Expenses - … | -503.84 | 503.84 |
| TOTAL | | | | | | -503.84 | 503.84 |
| Check | | 07/27/2023 | Google*ADWS | | Cash | -500.00 | -500.00 |
| | | | | | Advertising & Marke… | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 07/27/2023 | Aflac New York | | Cash | -361.04 | -361.04 |
| | | | | | Payroll Expenses - … | -361.04 | 361.04 |
| TOTAL | | | | | | -361.04 | 361.04 |
| Check | | 07/27/2023 | BJ's wholesale Club | | Cash | -190.31 | -190.31 |
| | | | | | Office Expense | -190.31 | 190.31 |
| TOTAL | | | | | | -190.31 | 190.31 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | | **07/27/2023** | **Mbi** | | **Cash** | | **-186.50** |
| | | | | | Payroll Expenses - ... | -186.50 | 186.50 |
| TOTAL | | | | | | -186.50 | 186.50 |
| **Check** | | **07/27/2023** | **Amazon Web Servi...** | | **Cash** | | **-13.00** |
| | | | | | Dues & Subs | -13.00 | 13.00 |
| TOTAL | | | | | | -13.00 | 13.00 |
| **Check** | | **07/28/2023** | **illumina** | | **Cash** | | **-22,322.12** |
| | | | | | Laboratory expenses | -22,322.12 | 22,322.12 |
| TOTAL | | | | | | -22,322.12 | 22,322.12 |
| **Check** | | **07/28/2023** | **Advance Relocatio...** | | **Cash** | | **-13,194.64** |
| | | | | | Storage Expense | -13,194.64 | 13,194.64 |
| TOTAL | | | | | | -13,194.64 | 13,194.64 |
| **Check** | | **07/28/2023** | **ASRM** | | **Cash** | | **-525.00** |
| | | | | | Dues & Subs | -525.00 | 525.00 |
| TOTAL | | | | | | -525.00 | 525.00 |
| **Check** | | **07/28/2023** | **Google*ADWS** | | **Cash** | | **-500.00** |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| **Check** | | **07/28/2023** | **Mbi** | | **Cash** | | **-159.48** |
| | | | | | Payroll Expenses - ... | -159.48 | 159.48 |
| TOTAL | | | | | | -159.48 | 159.48 |
| **Check** | | **07/28/2023** | **Con Edison** | | **Cash** | | **-109.36** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Utilities | -109.36 | 109.36 |
| TOTAL | | | | | | -109.36 | 109.36 |
| Check | | 07/28/2023 | Con Edison | | **Cash** | **-82.18** | **-82.18** |
| | | | | | Utilities | 82.18 | 82.18 |
| TOTAL | | | | | | -82.18 | 82.18 |
| Check | | 07/28/2023 | Con Edison | | **Cash** | **-32.76** | **-32.76** |
| | | | | | Utilities | 32.76 | 32.76 |
| TOTAL | | | | | | -32.76 | 32.76 |
| Check | | 07/28/2023 | Zoom - | | **Cash** | **-8.18** | **-8.18** |
| | | | | | Dues & Subs | 8.18 | 8.18 |
| TOTAL | | | | | | -8.18 | 8.18 |
| Check | | 07/29/2023 | Facebook | | **Cash** | **-900.00** | **-900.00** |
| | | | | | Advertising & Marke... | 900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| Check | | 07/29/2023 | Tal Bagels | | **Cash** | **-178.36** | **-178.36** |
| | | | | | Office Meals | 178.36 | 178.36 |
| TOTAL | | | | | | -178.36 | 178.36 |
| Check | | 07/29/2023 | Mbi | | **Cash** | **-165.00** | **-165.00** |
| | | | | | Payroll Expenses - ... | 165.00 | 165.00 |
| TOTAL | | | | | | -165.00 | 165.00 |
| Check | | 07/29/2023 | Capital City Movers | | **Cash** | **-100.00** | **-100.00** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Storage Expense | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| **Check** | | **07/29/2023** | **Zoom -** | | **Cash** | **-16.37** | **-16.37** |
| | | | | | Dues & Subs | 16.37 | 16.37 |
| TOTAL | | | | | | 16.37 | 16.37 |
| **Check** | | **07/30/2023** | **Paris Baguette** | | **Cash** | **-170.97** | **-170.97** |
| | | | | | Office Meals | 170.97 | 170.97 |
| TOTAL | | | | | | 170.97 | 170.97 |
| **Check** | | **07/31/2023** | **CooperGenomics** | | **Cash** | **-3,150.00** | **-3,150.00** |
| | | | | | Laboratory expenses | -3,150.00 | 3,150.00 |
| TOTAL | | | | | | -3,150.00 | 3,150.00 |
| **Check** | | **07/31/2023** | **Verizon - 21276705...** | | **Cash** | **-2,221.20** | **-2,221.20** |
| | | | | | Telephone | -2,221.20 | 2,221.20 |
| TOTAL | | | | | | -2,221.20 | 2,221.20 |
| **Check** | | **07/31/2023** | **Newegg.com** | | **Cash** | **-2,057.70** | **-2,057.70** |
| | | | | | Office Expense | -2,057.70 | 2,057.70 |
| TOTAL | | | | | | -2,057.70 | 2,057.70 |
| **Check** | | **07/31/2023** | **Facebook** | | **Cash** | **-900.00** | **-900.00** |
| | | | | | Advertising & Marke... | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| **Check** | | **07/31/2023** | **Google*ADWS** | | **Cash** | **-500.00** | **-500.00** |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **TOTAL** | | | | | | -500.00 | 500.00 |
| **Check** | | **07/31/2023** | **Google*ADWS** | | **Cash** | **-500.00** | **-500.00** |
| | | | | | Advertising & Marke... | -500.00 | 500.00 |
| **TOTAL** | | | | | | -500.00 | 500.00 |
| **Check** | | **07/31/2023** | **Mbi** | | **Cash** | **-277.00** | **-277.00** |
| | | | | | Payroll Expenses - ... | -277.00 | 277.00 |
| **TOTAL** | | | | | | -277.00 | 277.00 |
| **Check** | | **07/31/2023** | **Mbi** | | **Cash** | **-211.00** | **-211.00** |
| | | | | | Payroll Expenses - ... | -211.00 | 211.00 |
| **TOTAL** | | | | | | -211.00 | 211.00 |
| **Check** | | **07/31/2023** | **CHASE BANK** | | **Cash** | **-15.00** | **-15.00** |
| | | | | | Bank/Merchant Fees | -15.00 | 15.00 |
| **TOTAL** | | | | | | -15.00 | 15.00 |
| **Check** | 669 | **07/31/2023** | **Sichoe Dolma** | | **Cash** | **-177.00** | **-177.00** |
| | | | | | Payroll Expenses - ... | -177.00 | 177.00 |
| **TOTAL** | | | | | | -177.00 | 177.00 |
| **Check** | 670 | **07/03/2023** | **Yun Ju Chen** | | **Cash** | **-264.00** | **-264.00** |
| | | | | | Payroll Expenses - ... | -264.00 | 264.00 |
| **TOTAL** | | | | | | -264.00 | 264.00 |
| **Check** | 7086 | **07/17/2023** | **EB Employee Solut...** | | **Cash** | **-2,308.40** | **-2,308.40** |
| | | | | | Payroll Expenses - ... | -2,308.40 | 2,308.40 |
| **TOTAL** | | | | | | -2,308.40 | 2,308.40 |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 9807 | 07/03/2023 | Graduate Pest Con... | | **Cash** | | **-1,469.81** |
| | | | | | Repairs & Maintena... | -1,469.81 | 1,469.81 |
| TOTAL | | | | | | -1,469.81 | 1,469.81 |
| Check | 9825 | 07/06/2023 | Stephany Moore | | **Cash** | | **-6,000.00** |
| | | | | | Donor Fee | -6,000.00 | 6,000.00 |
| TOTAL | | | | | | -6,000.00 | 6,000.00 |
| Check | 9826 | 07/06/2023 | Adnan Tahirovic | | **Cash** | | **-986.54** |
| | | | | | Meals & Entertainm... | -986.54 | 986.54 |
| TOTAL | | | | | | -986.54 | 986.54 |
| Check | 9828 | 07/07/2023 | Wendy Ramirez | | **Cash** | | **-5,100.00** |
| | | | | | Travel | -5,100.00 | 5,100.00 |
| TOTAL | | | | | | -5,100.00 | 5,100.00 |
| Check | 9829 | 07/13/2023 | Merve Karga | | **Cash** | | **-847.56** |
| | | | | | Meals & Entertainm... | -847.56 | 847.56 |
| TOTAL | | | | | | -847.56 | 847.56 |
| Check | 9830 | 07/13/2023 | Soyo Wellness - Yi ... | | **Cash** | | **-307.64** |
| | | | | | Meals & Entertainm... | -307.64 | 307.64 |
| TOTAL | | | | | | -307.64 | 307.64 |
| Check | 9831 | 07/13/2023 | Melody Lemoine | | **Cash** | | **-8,000.00** |
| | | | | | Donor Fee | -8,000.00 | 8,000.00 |
| TOTAL | | | | | | -8,000.00 | 8,000.00 |
| Check | 9844 | 07/13/2023 | Ludivine Noirot | | **Cash** | | **-300.00** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Donor Expenses | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 9846 | 07/14/2023 | Endless Gen LLC | | **Cash** | **-6,000.00** | **-6,000.00** |
| | | | | | Independent Contra... | -6,000.00 | 6,000.00 |
| TOTAL | | | | | | -6,000.00 | 6,000.00 |
| Check | 9847 | 07/14/2023 | Zhuo Lu | | **Cash** | **-7,251.20** | **-7,251.20** |
| | | | | | Payroll Expenses | -7,251.20 | 7,251.20 |
| TOTAL | | | | | | -7,251.20 | 7,251.20 |
| Check | 9850 | 07/14/2023 | Maoly Fernandez | | **Cash** | **-8,000.00** | **-8,000.00** |
| | | | | | Donor Fee | -8,000.00 | 8,000.00 |
| TOTAL | | | | | | -8,000.00 | 8,000.00 |
| Check | 9851 | 07/14/2023 | Maria Banda-Manz... | | **Cash** | **-8,000.00** | **-8,000.00** |
| | | | | | Donor Fee | -8,000.00 | 8,000.00 |
| TOTAL | | | | | | -8,000.00 | 8,000.00 |
| Check | 9852 | 07/14/2023 | Dan Pascaru | | **Cash** | **-1,885.00** | **-1,885.00** |
| | | | | | Independent Contra... | -1,885.00 | 1,885.00 |
| TOTAL | | | | | | -1,885.00 | 1,885.00 |
| Check | 9853 | 07/14/2023 | Dan Pascaru | | **Cash** | **-1,950.00** | **-1,950.00** |
| | | | | | Independent Contra... | -1,950.00 | 1,950.00 |
| TOTAL | | | | | | -1,950.00 | 1,950.00 |
| Check | 9854 | 07/31/2023 | Angelica Morel | | **Cash** | | **-603.54** |

# Zhang Medical PC
## Check Detail
### July 2023

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Expenses | -603.54 | 603.54 |
| TOTAL | | | | | | -603.54 | 603.54 |

# Zhang Medical PC

### Exhibit E

| Vendor | AP |
|---|---|
| Metro Drugs | $12,471.52 |

# Zhang Medical PC

Exhibit F

| 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181+ | Total |
|---|---|---|---|---|---|---|---|
| $ 3,146,648.58 | $ 206,620.05 | $ 88,389.02 | $ 53,753.20 | $ 29,239.93 | $ 24,939.52 | $ 1,291,748.46 | $ 4,841,338.75 |

# Zhang Medical PC
# Balance Sheet
### As of July 31, 2023

|                                          | Jul 31, 23    |
| ---------------------------------------- | ------------: |
| **ASSETS**                               |               |
| **Current Assets**                       |               |
| **Checking/Savings**                     |               |
| Cash                                     | 3,286,871.08  |
| **Total Checking/Savings**               | 3,286,871.08  |
| **Other Current Assets**                 |               |
| Advance Payment Receivable               | 165,543.13    |
| **Total Other Current Assets**           | 165,543.13    |
| **Total Current Assets**                 | 3,452,414.21  |
| **Fixed Assets**                         |               |
| Lab Equipment                            | 23,849.00     |
| **Total Fixed Assets**                   | 23,849.00     |
| **TOTAL ASSETS**                         | 3,476,263.21  |
| **LIABILITIES & EQUITY**                 |               |
| **Equity**                               |               |
| Retained Earnings                        | 982,412.77    |
| Net Income                               | 2,493,850.44  |
| **Total Equity**                         | 3,476,263.21  |
| **TOTAL LIABILITIES & EQUITY**           | 3,476,263.21  |

# Zhang Medical PC
## Profit & Loss
### July 2023

|  | Jul 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Insurance Income | 290,721.54 |
| Patient Income | 1,517,876.93 |
| **Total Income** | 1,808,598.47 |
| **Cost of Goods Sold** | |
| Billing Expenses | 19,449.00 |
| Laboratory expenses | 369,666.37 |
| Medical Supplies | 27,374.60 |
| **Total COGS** | 416,489.97 |
| **Gross Profit** | 1,392,108.50 |
| **Expense** | |
| Advertising & Marketing | 28,432.78 |
| Auto Expenses | 2,167.00 |
| Bank/Merchant Fees | 16,890.61 |
| Copiers | 5,559.89 |
| Donor Expenses | 1,671.40 |
| Donor Fee | 30,000.00 |
| Dues & Subs | 6,025.18 |
| Independent Contractor | 27,454.04 |
| Insurance | 20,567.18 |
| Leases | 50,420.00 |
| Licenses/Certifications | 4,480.00 |
| Meals & Entertainment | 2,141.74 |
| Office Expense | 7,330.15 |
| Office Meals | 2,175.40 |
| Parking | 1,400.00 |
| Patient Refunds | 856.00 |
| Payroll Expenses | 841,452.15 |
| Payroll Expenses - Employee Ben | 86,627.12 |
| Reimbursed Expenses | 1,436.95 |
| Repairs & Maintenance | 1,469.81 |
| Staffing | 1,414.30 |
| Storage Expense | 14,909.43 |
| Telephone | 6,792.27 |
| Travel | 5,701.42 |
| Uniforms & Laundry | 3,340.07 |
| Utilities | 4,313.70 |
| Website Expenses | 14,375.00 |
| **Total Expense** | 1,189,403.59 |
| **Net Ordinary Income** | 202,704.91 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 13.79 |
| **Total Other Income** | 13.79 |
| **Net Other Income** | 13.79 |
| **Net Income** | 202,718.70 |