# UNITED STATES BANKRUPTCY COURT

SOUTHERN  DISTRICT OF  NEW YORK

_____

| | | | |
|---|---|---|---|
| In Re. ZHANG MEDICAL P.C. | § | Case No. | 23-10678 |
| | § | | |
| _____ | § | | |
| Debtor(s) | § | | |
| | | ☐ Jointly Administered | |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2025          Petition Date: 04/30/2023

Months Pending: 21          Industry Classification: | 6 | 2 | 2 | 3 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          74

Debtor's Full-Time Employees (as of date of order for relief):          92

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

s/Charles N. Persing
_____
Signature of Responsible Party

02/20/2025
_____
Date

Charles N. Persing
_____
Printed Name of Responsible Party

4 Columbus Cir, 4th Floor, New York, New York 10019
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name ZHANG MEDICAL P.C.                                    Case No. 23-10678

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $3,883,817 | |
| b.  Total receipts (net of transfers between accounts) | $1,557,658 | $27,232,226 |
| c.  Total disbursements (net of transfers between accounts) | $1,336,705 | $27,305,150 |
| d.  Cash balance end of month (a+b-c) | $4,104,770 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $1,336,705 | $27,305,150 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $74,062 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ○  Market ○  Other ◉  (attach explanation)) | $0 | |
| d   Total current assets | $5,024,627 | |
| e.  Total assets | $8,278,207 | |
| f.  Postpetition payables (excluding taxes) | $963,555 | |
| g.  Postpetition payables past due (excluding taxes) | $126,489 | |
| h.  Postpetition taxes payable | $0 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $963,555 | |
| k.  Prepetition secured debt | $1,087,891 | |
| l.  Prepetition priority debt | $526,446 | |
| m.  Prepetition unsecured debt | $19,199,122 | |
| n.  Total liabilities (debt) (j+k+l+m) | $21,777,014 | |
| o.  Ending equity/net worth (e-n) | $-13,498,807 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $36,720 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $-36,720 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $1,591,250 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $173,029 | |
| c.  Gross profit (a-b) | $1,418,221 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $1,063,616 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $67,749 | |
| j.  Reorganization items | $138,449 | |
| k.  Profit (loss) | $148,408 | $-978,076 |

Debtor's Name ZHANG MEDICAL P.C.                                                    Case No.  23-10678

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $55,250 | $2,870,876 | $55,250 | $2,870,876 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Bederson Accountants & Advis | Financial Professional | $0 | $1,298,830 | $0 | $1,298,830 |
| ii | Davis & Gilbert LLP | Local Counsel | $0 | $33,746 | $0 | $33,746 |
| iii | Root Partners, LLC | Financial Professional | $0 | $120,984 | $0 | $120,984 |
| iv | Schulman Lobel LLP | Financial Professional | $9,001 | $168,080 | $9,001 | $168,080 |
| v | Pardalis & Nohavicka LLP | Local Counsel | $0 | $352,671 | $0 | $352,671 |
| vi | Gibbons P.C | Local Counsel | $0 | $77,276 | $0 | $77,276 |
| vii | Ruskin, Moscou Faltischek, P.C | Lead Counsel | $36,729 | $587,508 | $36,729 | $587,508 |
| viii | Eric Huebscher | Financial Professional | $0 | $43,528 | $0 | $43,528 |
| ix | US Trustee Payment Center | Other | $0 | $166,567 | $0 | $166,567 |
| x | Harper Danesh, LLC | Other | $9,520 | $21,686 | $9,520 | $21,686 |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name ZHANG MEDICAL P.C.                                                          Case No. 23-10678

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  ZHANG MEDICAL P.C.                                                           Case No.  23-10678

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $0 | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | $0 | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name ZHANG MEDICAL P.C.                                                    Case No.  23-10678

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  ZHANG MEDICAL P.C.                                              Case No.  23-10678

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

  
Debtor's Name ZHANG MEDICAL P.C.                                    Case No. 23-10678

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 | |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $67,749 | $850,369 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $250,570 |
| g. | Postpetition other taxes paid (local, state, and federal) | $17,341 | $203,301 |

### Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉  No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ | |
| i. | Do you have: | Worker's compensation insurance? | Yes ◉  No ○ |
| | | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ◉  No ○ |
| | | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | | General liability insurance? | Yes ◉  No ○ |
| | | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name  ZHANG MEDICAL P.C.                                                    Case No.  23-10678

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Charles Persing

Signature of Responsible Party

CRO

Title

Charles Persing

Printed Name of Responsible Party

02/20/2025

Date

Debtor's Name  ZHANG MEDICAL P.C.                                    Case No.  23-10678



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  ZHANG MEDICAL P.C.                                          Case No.  23-10678



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name ZHANG MEDICAL P.C.                                Case No.  23-10678



PageThree

PageFour

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | Account2 | Type |
|---|---|---|---|---|---|---|---|
| Zhang | BofA Acct - 4557 | 01/01/2025 | R | pt2 | | 9,358.33 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/01/2025 | R | | 0 | 329.31 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/01/2025 | R | | 0 | 105.00 -Split- | Journal Entry |
| Zhang | BofA Acct - 4557 | 01/02/2025 | R | | 0 | 5,131.48 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/02/2025 | R | | 0 | 859.25 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/03/2025 | R | pt2 | | 34,555.99 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/03/2025 | R | | 0 | 5,149.75 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/04/2025 | R | pt2 | | 18,508.20 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/04/2025 | R | | 0 | 5,051.05 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/05/2025 | R | pt2 | | 5,330.00 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/05/2025 | R | | 0 | 1,849.02 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/06/2025 | R | Cooper Surgical Inc - Embryo Options | | 57,921.51 12005 ACCOUNTS RECEIVABLE:12005 ACCOUNTS RECEIVABLE EO | Payment |
| Zhang | BofA Acct - 4557 | 01/06/2025 | R | pt2 | | 41,967.35 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/06/2025 | R | | 0 | 10,526.87 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/07/2025 | R | | 0 | 4,642.60 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/07/2025 | R | pt2 | | 41,716.74 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/08/2025 | R | pt2 | | 22,919.58 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/08/2025 | R | | 0 | 22,839.13 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/09/2025 | R | pt2 | | 19,558.06 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/09/2025 | R | | 0 | 1,589.22 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | | 0 | 8,796.35 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | pt2 | | 52,821.89 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/11/2025 | R | | 0 | 96.56 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/11/2025 | R | pt2 | | 9,975.22 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/12/2025 | R | | 0 | 125.60 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/12/2025 | R | pt2 | | 5,207.00 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/13/2025 | R | pt2 | | 33,156.45 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/13/2025 | R | | 0 | 7,743.63 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/14/2025 | R | | 0 | 125.56 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | | 0 | 2,996.37 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | pt2 | | 16,150.60 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | pt2 | | 26,634.23 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/16/2025 | R | | 0 | 6,020.30 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/16/2025 | R | pt2 | | 16,093.30 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/17/2025 | R | pt2 | | 43,242.12 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/17/2025 | R | | 0 | 11,351.65 -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/18/2025 | R | pt2 | | 4,535.00 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | | Debit | Account2 | Type |
|---------|---------|------|--------|------|---|-------|----------|------|
| Zhang | BofA Acct - 4557 | 01/18/2025 | R | | 0 | 2,867.58 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/19/2025 | R | | 0 | 4,506.68 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/19/2025 | R | pt2 | | 10,062.31 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/20/2025 | R | pt2 | | 26,085.74 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/20/2025 | R | | 0 | 4,571.45 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | | 0 | 3,401.16 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | pt2 | | 15,913.62 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/22/2025 | R | pt2 | | 23,979.80 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/22/2025 | R | | 0 | 7,071.40 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/23/2025 | R | pt2 | | 8,290.00 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/23/2025 | R | | 0 | 978.05 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/24/2025 | R | pt2 | | 36,451.23 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/24/2025 | R | | 0 | 6,661.31 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/25/2025 | R | | 0 | 3,654.11 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/26/2025 | R | | 0 | 120.62 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/26/2025 | R | pt2 | | 59,141.61 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/27/2025 | R | pt2 | | 40,079.69 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/28/2025 | R | | 0 | 4,152.64 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/28/2025 | R | pt2 | | 34,461.11 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/29/2025 | R | | 0 | 6,380.47 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/29/2025 | R | pt2 | | 33,150.33 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/29/2025 | R | | 0 | 6,007.99 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/30/2025 | C | | 0 | 6,618.48 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/30/2025 | R | pt2 | | 37,758.36 | 40230 INCOME:Fees:Procedures:Patient Payment Credit Card - VISA/MC/Discover | Deposit |
| Zhang | BofA Acct - 4557 | 01/31/2025 | C | | 0 | 1,546.66 | -Split- | Deposit |
| Zhang | BofA Acct - 4557 | 01/31/2025 | C | pt2 | | 49,391.45 | -Split- | Deposit |
| Zhang | BofA Acct - 5572 | 01/02/2025 | R | PayPlus | | 214.65 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/02/2025 | R | PayPlus | | 2,170.54 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/02/2025 | R | CIGNA | | 9,473.82 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/02/2025 | R | CIGNA | | 6,586.14 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/02/2025 | R | CIGNA | | 473.76 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | pt2 | | 332.40 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | AETNA AS01    HCCLAIMPMT 1871 | | 14.82 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | PNC-ECHO | | 85.00 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | PNC-ECHO | | 171.78 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | pt2 | | 203.27 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | pt2 | | 205.59 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | | Debit | Account2 | Type |
|---------|---------|------|--------|------|--|-------|----------|------|
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | CIGNA | | 13,963.89 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | OXFORD | | 2,863.20 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | CIGNA | | 8,316.90 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | PNC-ECHO | | 129.64 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | pt2 | | 42.02 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | OXFORD | | 508.97 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | PNC-ECHO | | 1,128.50 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | PNC-ECHO | | 2,007.24 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | pt2 | | 6,774.99 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | pt2 | | 26.35 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | pt2 | | 363.21 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | PayPlus | | 359.15 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | pt2 | | 358.74 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | pt2 | | 341.25 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | pt2 | | 10.53 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | ECHO | | 155.90 | -Split- | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | pt2 | | 273.30 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | PayPlus | | 201.00 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/07/2025 | R | OXFORD | | 1,372.10 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/07/2025 | R | Magnacare | | 360.35 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/07/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 8,123.98 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/07/2025 | R | PNC-ECHO | | 3,389.06 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/07/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 3,332.30 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | pt2 | | 358.53 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | pt2 | | 942.01 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | pt2 | | 3,479.04 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | pt2 | | 5,069.39 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | CIGNA | | 8,614.50 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | pt2 | | 12,138.50 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | PayPlus | | 159.79 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | PayPlus | | 189.13 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/08/2025 | R | pt2 | | 349.08 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/09/2025 | R | PNC-ECHO | | 12,002.00 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/09/2025 | R | PNC-ECHO | | 91.19 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/09/2025 | R | OXFORD | | 303.90 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/09/2025 | R | PNC-ECHO | | 119.00 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/09/2025 | R | pt2 | | 5,666.69 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | | Debit | Account2 | Type |
|---------|---------|------|--------|------|---|-------|----------|------|
| Zhang | BofA Acct - 5572 | 01/10/2025 | R | ECHO | | 155.90 | -Split- | Deposit |
| Zhang | BofA Acct - 5572 | 01/10/2025 | R | PayPlus | | 496.80 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/10/2025 | R | CIGNA | | 1,409.84 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/10/2025 | R | PayPlus | | 1,794.31 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/10/2025 | R | pt2 | | 32.74 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/10/2025 | R | PNC-ECHO | | 347.08 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/10/2025 | R | CIGNA | | 8,275.61 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/10/2025 | R | OXFORD | | 1,900.60 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 47.41 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | PNC-ECHO | | 203.24 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | pt2 | | 62.04 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | pt2 | | 622.20 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | pt2 | | 27.11 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | ECHO | | 3,064.12 | -Split- | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | pt2 | | 136.94 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | PayPlus | | 115.87 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | PNC-ECHO | | 2,589.77 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | pt2 | | 9,757.85 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | CIGNA | | 9,833.39 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | pt2 | | 341.25 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | pt2 | | 19.13 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 6,379.21 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | pt2 | | 444.99 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | PayPlus | | 415.65 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | PNC-ECHO | | 8,812.43 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | PayPlus | | 356.51 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | PNC-ECHO | | 825.82 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 15,455.25 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | OXFORD | | 119.98 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | ECHO | | 291.21 | -Split- | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 84.46 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | pt2 | | 32.74 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | PayPlus | | 544.69 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | pt2 | | 740.00 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | CIGNA | | 6,822.77 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | pt2 | | 6,752.74 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | pt2 | | 3,773.96 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | | Debit | Account2 | Type |
|---|---|---|---|---|---|---|---|---|
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | CIGNA | | 2,490.32 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | PNC-ECHO | | 1,634.24 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | pt2 | | 485.56 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | pt2 | | 212.87 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | pt2 | | 162.70 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | pt2 | | 161.45 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | PayPlus | | 159.79 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | pt2 | | 25.30 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | pt2 | | 3.44 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | Magnacare | | 579.93 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | Magnacare | | 175.00 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/16/2025 | R | OXFORD | | 3,024.12 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/16/2025 | R | PNC-ECHO | | 1,765.06 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/16/2025 | R | PNC-ECHO | | 3,739.21 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/16/2025 | R | PNC-ECHO | | 347.08 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/17/2025 | R | OXFORD | | 2,510.55 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/17/2025 | R | CIGNA | | 1,114.51 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/17/2025 | R | PayPlus | | 1,962.19 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/17/2025 | R | ECHO | | 2,224.92 | -Split- | Deposit |
| Zhang | BofA Acct - 5572 | 01/17/2025 | R | CIGNA | | 1,099.71 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | pt2 | | 2,289.36 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | pt2 | | 159.49 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | PayPlus | | 18.87 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | CIGNA | | 4,268.36 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | PNC-ECHO | | 5.00 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | OXFORD | | 807.54 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | pt2 | | 462.11 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | CIGNA | | 547.07 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | pt2 | | 115.45 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | Magnacare | | 237.00 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 8.05 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 6,137.42 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | CIGNA | | 2,958.68 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | 983.37 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | CIGNA | | 776.87 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | PayPlus | | 572.20 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | OXFORD | | 346.25 | 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | Account2 | Type |
|---|---|---|---|---|---|---|---|
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | PayPlus | | 174.78 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | PNC-ECHO | | 164.24 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/22/2025 | R | PNC-ECHO | | 164.24 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 733.42 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 330.23 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 211.17 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 50.60 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 883.95 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 1,301.33 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | PNC-ECHO | | 171.78 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | PNC-ECHO | | 166.24 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | PNC-ECHO | | 681.58 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 689.42 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 161.45 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | pt2 | | 26.21 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/24/2025 | R | PNC-ECHO | | 171.78 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/24/2025 | R | PayPlus | | 572.50 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/24/2025 | R | PNC-ECHO | | 418.10 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/24/2025 | R | CIGNA | | 2,097.36 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/24/2025 | R | PNC-ECHO | | 20.00 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/24/2025 | R | CIGNA | | 5,225.56 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | PNC-ECHO | | 4,647.19 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | PayPlus | | 2,294.69 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | OXFORD | | 2,294.68 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | PNC-ECHO | | 1,295.34 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | CIGNA | | 621.33 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | pt2 | | 559.62 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | pt2 | | 199.96 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | pt2 | | 151.31 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | pt2 | | 8.37 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | pt2 | | 159.79 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | pt2 | | 176.85 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | pt2 | | 3,218.80 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | PNC-ECHO | | 2,797.73 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | pt2 | | 872.00 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | AETNA AS01    HCCLAIMPMT 1871 | | 1,671.81 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | PNC-ECHO | | 1,312.74 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | | Debit | Account2 | Type |
|---------|---------|------|--------|------|------|-------|----------|------|
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | PayPlus | | | 911.27 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | PayPlus | | | 578.65 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | AETNA AS01 | HCCLAIMPMT 1871 | | 317.12 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | PNC-ECHO | | | 220.39 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | PayPlus | | | 115.70 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | OXFORD | | | 1,606.61 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | pt2 | | | 2,316.54 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | ECHO | | 874.22 | -Split- | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | pt2 | | | 272.76 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | pt2 | | | 136.45 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | pt2 | | | 25.30 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | PNC-ECHO | | | 1,574.72 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | pt2 | | | 161.45 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | PayPlus | | | 172.58 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | pt2 | | | 212.87 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | OXFORD | | | 220.11 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | pt2 | | | 299.08 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | PNC-ECHO | | | 360.87 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | PNC-ECHO | | | 1,476.76 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | pt2 | | | 3,226.31 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | CIGNA | | | 2,948.00 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | pt2 | | | 302.40 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | OXFORD | | | 472.89 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | pt2 | | | 14.13 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | PNC-ECHO | | | 401.75 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | pt2 | | | 142.58 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | PNC-ECHO | | | 104.82 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | PNC-ECHO | | | 81.26 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | pt2 | | | 33.24 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | C | pt2 | | | 484.27 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | C | PNC-ECHO | | | 349.08 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | PNC-ECHO | | | 380.25 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | pt2 | | | 142.03 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | pt2 | | | 78.62 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | CIGNA | | | 2,324.25 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | CIGNA | | | 7,695.64 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | PNC-ECHO | | | 2,507.84 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | PayPlus | | | 831.30 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | ECHO | | 8,099.52 | -Split- | Deposit |
| Zhang | BofA Acct - 5572 | 01/31/2025 | R | PNC-ECHO | | | 3,882.76 40220 INCOME:Fees:Procedures:Insurance Payment | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | | Account2 | Type |
|---------|---------|------|--------|------|-------|--|----------|------|
| Zhang | Chase Acct - 0665 | 01/31/2025 | R | | 0 | 1.47 | 70301 OTHER INCOME:Interest Income | Deposit |
| Zhang | Chase Acct - 7761 | 01/31/2025 | R | CHASE BANK | | 8.37 | 70301 OTHER INCOME:Interest Income | Deposit |
| Zhang | Chase Acct - 1893 | 01/01/2025 | R | pt2 | | 3,650.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/02/2025 | R | pt2 | | 250.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/03/2025 | R | pt2 | | 4,337.14 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/03/2025 | R | Insurance | | 1,057.18 | -Split- | Deposit |
| Zhang | Chase Acct - 1893 | 01/03/2025 | R | pt2 | | 1,200.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/04/2025 | R | pt2 | | 500.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/05/2025 | R | pt2 | | 250.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/06/2025 | R | pt2 | | 3,300.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/07/2025 | R | pt2 | | 200.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/08/2025 | R | pt2 | | 910.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/09/2025 | R | pt2 | | 250.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/09/2025 | R | pt2 | | 4,800.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/10/2025 | R | pt2 | | 1,900.45 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/11/2025 | R | pt2 | | 710.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/12/2025 | R | pt2 | | 260.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/13/2025 | R | pt2 | | 2,725.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/13/2025 | R | pt2 | | 100.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/14/2025 | R | WCS Healthcare Partners LLC | | 300.00 | 40232 INCOME:Fees:Procedures:Insurance Payments Checks | Deposit |
| Zhang | Chase Acct - 1893 | 01/14/2025 | R | pt2 | | 27,400.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/14/2025 | R | pt2 | | 2,730.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/15/2025 | R | pt2 | | 8,130.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/16/2025 | R | pt2 | | 30.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/16/2025 | R | pt2 | | 1,290.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/16/2025 | R | Insurance | | 161.07 | 40232 INCOME:Fees:Procedures:Insurance Payments Checks | Deposit |
| Zhang | Chase Acct - 1893 | 01/17/2025 | R | pt2 | | 3,600.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/17/2025 | R | WIN Fertility | | 6,021.50 | 40232 INCOME:Fees:Procedures:Insurance Payments Checks | Deposit |
| Zhang | Chase Acct - 1893 | 01/17/2025 | R | pt2 | | 460.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/18/2025 | R | pt2 | | 1,000.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/19/2025 | R | pt2 | | 3,600.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/20/2025 | R | | 0 | 3,517.42 | -Split- | Deposit |
| Zhang | Chase Acct - 1893 | 01/20/2025 | R | pt2 | | 4,495.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/21/2025 | R | pt2 | | 18.76 | 40232 INCOME:Fees:Procedures:Insurance Payments Checks | Deposit |
| Zhang | Chase Acct - 1893 | 01/21/2025 | R | pt2 | | 20.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/22/2025 | R | pt2 | | 1,535.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/22/2025 | R | pt2 | | 3,500.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/24/2025 | R | pt2 | | 50.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/24/2025 | R | pt2 | | 500.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/25/2025 | R | pt2 | | 3,380.75 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/26/2025 | R | pt2 | | 1,000.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/27/2025 | R | pt2 | | 9,325.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/28/2025 | C | | 0.00 | 8,061.07 | -Split- | Deposit |
| Zhang | Chase Acct - 1893 | 01/28/2025 | R | pt2 | | 880.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | | Account2 | Type |
|---|---|---|---|---|---|---|---|---|
| Zhang | Chase Acct - 1893 | 01/29/2025 | R | pt2 | | 1,275.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/29/2025 | R | pt2 | | 250.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/29/2025 | R | | 0.00 | 254.47 | -Split- | Deposit |
| Zhang | Chase Acct - 1893 | 01/30/2025 | R | pt2 | | 2,400.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/30/2025 | R | pt2 | | 350.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/31/2025 | R | CHASE BANK | | 31.20 | 70301 OTHER INCOME:Interest Income | Deposit |
| Zhang | Chase Acct - 1893 | 01/31/2025 | C | pt2 | | 466.53 | 40232 INCOME:Fees:Procedures:Insurance Payments Checks | Deposit |
| Zhang | Chase Acct - 1893 | 01/31/2025 | R | pt2 | | 2,240.00 | 40235 INCOME:Fees:Procedures:Patient Payment Cash | Deposit |
| Zhang | Chase Acct - 1893 | 01/31/2025 | R | pt2 | | 450.00 | 40231 INCOME:Fees:Procedures:Patient Payment Check | Deposit |
| Zhang | Chase Acct - 1893 | 01/31/2025 | C | Insurance | | 221.69 | 40232 INCOME:Fees:Procedures:Insurance Payments Checks | Deposit |
| Zhang | Chase Acct - 1901 | 01/15/2025 | R | Isolved Benefit Services | | 2,264.06 | 62179 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURANCE:Employee Medical | Deposit |
| Zhang | Chase Acct - 1901 | 01/24/2025 | R | | 0 | 19,200.00 | -Split- | Deposit |
| Zhang | Chase Acct - 1901 | 01/31/2025 | R | CHASE BANK | | 6.69 | 70301 OTHER INCOME:Interest Income | Deposit |
| Zhang | Chase Acct - 9386 | 01/02/2025 | R | pt2 | | 666.45 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/03/2025 | R | pt2 | | 1,220.00 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/03/2025 | R | pt2 | | 400.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/04/2025 | R | pt2 | | 120.00 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/04/2025 | R | pt2 | | 1,470.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/07/2025 | R | pt2 | | 200.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/08/2025 | R | pt2 | | 1,100.00 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/08/2025 | R | pt2 | | 1,822.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/09/2025 | R | pt2 | | 10.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/09/2025 | R | pt2 | | 50.00 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/10/2025 | R | pt2 | | 280.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/11/2025 | R | pt2 | | 105.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/13/2025 | R | pt2 | | 1,200.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/13/2025 | R | pt2 | | 280.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/14/2025 | R | pt2 | | 30.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/15/2025 | R | pt2 | | 1,500.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/16/2025 | R | pt2 | | 12.76 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/17/2025 | R | pt2 | | 28.39 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/17/2025 | R | pt2 | | 7,531.34 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/20/2025 | R | pt2 | | 210.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/21/2025 | R | pt2 | | 288.62 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/21/2025 | R | InstaMed | | 0.01 | 40250 INCOME:Fees:Procedures:Instamed | Deposit |
| Zhang | Chase Acct - 9386 | 01/22/2025 | R | pt2 | | 1,840.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/22/2025 | R | pt2 | | 250.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/23/2025 | R | pt2 | | 67.44 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/24/2025 | R | pt2 | | 1,200.00 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/25/2025 | R | pt2 | | 250.00 | 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/26/2025 | R | pt2 | | 250.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/27/2025 | R | pt2 | | 70.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/27/2025 | R | pt2 | | 290.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/28/2025 | R | pt2 | | 4,660.00 | 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | Account2 | Type |
|---|---|---|---|---|---|---|---|
| Zhang | Chase Acct - 9386 | 01/28/2025 | R | pt2 | | 5.95 40239 INCOME:Fees:Procedures:Cognizant | Deposit |
| Zhang | Chase Acct - 9386 | 01/29/2025 | R | pt2 | | 5,260.00 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9386 | 01/31/2025 | C | pt2 | | 40.00 40238 INCOME:Fees:Procedures:Hante Pay | Deposit |
| Zhang | Chase Acct - 9501 | 01/14/2025 | R | Amazon Prime | | 13.11 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Deposit |
| Zhang | Chase Acct - 9501 | 01/17/2025 | R | UBS Benefits Plan | | 681.16 62252 SALES & MARKETING COSTS:Advertising:Online Advertising:Facebook | Deposit |
| Zhang | Chase Acct - 9501 | 01/20/2025 | R | BJ's wholesale Club | | 271.02 61377 OFFICE EXPENSE:Employee break room | Deposit |
| Zhang | Chase Acct - 9501 | 01/23/2025 | R | Amazon Prime | | 41.63 61305 OFFICE EXPENSE:Office/ Holiday Party Expense | Deposit |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | Amazon Prime | | 1.99 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Deposit |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | pt2 | | 3,000.00 40233 INCOME:Fees:Procedures:Patient payment bank wire | Deposit |
| Zhang | Chase Acct - 9519 | 01/07/2025 | C | pt2 | | 5,750.00 40233 INCOME:Fees:Procedures:Patient payment bank wire | Deposit |
| Zhang | Chase Acct - 9519 | 01/26/2025 | C | pt2 | | 3,600.00 40233 INCOME:Fees:Procedures:Patient payment bank wire | Deposit |
| CCOGS | Chase Acct - 6137 | 01/02/2025 | R | pt2 | | 2,938.41 40239 Fee for Service Income:Cognizant | Deposit |
| CCOGS | Chase Acct - 6137 | 01/03/2025 | R | pt2 | | 2,300.00 40239 Fee for Service Income:Cognizant | Deposit |
| CCOGS | Chase Acct - 6137 | 01/08/2025 | R | | 0.00 | 2,524.92 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/09/2025 | R | | 0.00 | 4,633.01 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/10/2025 | R | | 0 | 3,563.04 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/13/2025 | R | | 0.00 | -796.79 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/14/2025 | R | | 0.00 | 3,211.20 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/15/2025 | R | | 0.00 | 2,209.92 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/21/2025 | R | | 0.00 | 714.60 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/22/2025 | R | | 0.00 | 238.20 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/24/2025 | R | | 0.00 | -6,923.09 -Split- | Deposit |
| CCOGS | Chase Acct - 6137 | 01/30/2025 | C | | 0.00 | 238.20 -Split- | Deposit |
| CCOGS | BofA Acct - 5598 | 01/01/2025 | R | pt2 | | 600.00 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/02/2025 | R | OXFORD | | 50.59 43700I Fee for Service Income:Insurance Payment | Deposit |
| CCOGS | BofA Acct - 5598 | 01/03/2025 | R | pt2 | | 4,382.82 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/03/2025 | R | OXFORD | | 97.06 43700I Fee for Service Income:Insurance Payment | Deposit |
| CCOGS | BofA Acct - 5598 | 01/06/2025 | R | pt2 | | 310.00 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/06/2025 | R | OXFORD | | 79.63 43700I Fee for Service Income:Insurance Payment | Deposit |
| CCOGS | BofA Acct - 5598 | 01/08/2025 | R | pt2 | | 400.00 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/09/2025 | R | OXFORD | | 19.93 43700I Fee for Service Income:Insurance Payment | Deposit |
| CCOGS | BofA Acct - 5598 | 01/10/2025 | R | pt2 | | 5,481.35 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/13/2025 | R | pt2 | | 245.47 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/14/2025 | R | pt2 | | 300.00 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/15/2025 | R | OXFORD | | 146.96 43700I Fee for Service Income:Insurance Payment | Deposit |
| CCOGS | BofA Acct - 5598 | 01/16/2025 | R | pt2 | | 350.00 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/16/2025 | R | OXFORD | | 84.16 43700I Fee for Service Income:Insurance Payment | Deposit |
| CCOGS | BofA Acct - 5598 | 01/16/2025 | R | OXFORD | | 162.98 43700I Fee for Service Income:Insurance Payment | Deposit |
| CCOGS | BofA Acct - 5598 | 01/16/2025 | R | pt2 | | 190.00 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/17/2025 | R | pt2 | | 500.00 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/20/2025 | R | pt2 | | 2,561.80 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/21/2025 | R | pt2 | | 1,250.00 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/22/2025 | R | pt2 | | 3.64 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/23/2025 | R | pt2 | | 292.40 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH RECEIPTS (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | Account2 | Type |
|---------|---------|------|--------|------|-------|----------|------|
| CCOGS | BofA Acct - 5598 | 01/26/2025 | R | pt2 | 150.00 | 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/27/2025 | R | pt2 | 130.08 | 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/28/2025 | R | pt2 | 350.00 | 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| CCOGS | BofA Acct - 5598 | 01/30/2025 | R | pt2 | 256.55 | 40230 Fee for Service Income:Patient Payment Credit Card - Visa/MC/Discover | Deposit |
| Zhang | Chase Acct - 9519 | 12/31/2024 | C | | -1,293.44 | Cash deposits clearing differences reconciled - net adjustment | Deposit |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH DISBURSEMENT (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Account2 | Transaction Type | Credit |
|---------|---------|------|--------|------|----------|------------------|--------|
| Zhang | BofA Acct - 4557 | 01/02/2025 | R | Newlane Finance | 15140 HOME IVF Expense | Expense | 1,362.82 |
| Zhang | BofA Acct - 4557 | 01/06/2025 | R | Spectrum | 61670 UTILITIES.:Internet | Expense | 369.51 |
| Zhang | BofA Acct - 4557 | 01/07/2025 | R | Verizon | UTILITIES.:Telephone:Verizon | Expense | 172.49 |
| Zhang | BofA Acct - 4557 | 01/08/2025 | R | Con Edison | 61665 UTILITIES.:Gas and Electric | Expense | 1,401.66 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Ready Refresh | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 110.87 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Henry Schein | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 17,366.06 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | De Lage Landen Financial Services | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,143.01 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Schulman Lobel LLP | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 9,000.80 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Cognizant | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 25,703.38 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Image First | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,035.68 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Pitney Bowes | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 531.78 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | GE Healthcare Financial Service | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 2,239.54 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Aria Eisel | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 8,500.00 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Sharps Compliance, Inc | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 163.24 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Phone.com Inc | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 592.31 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Chloe Cai | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 57.16 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | EBM IT Solutions Provider | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 4,545.53 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Verizon | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 227.19 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | RingCentral Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 6,417.05 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | CRS-Corporate Relocation Systems Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 2,299.44 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Airgas USA LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,872.27 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Chloe Cai | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 2,286.38 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | GE PRECISION HEALTHCARE LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 194.24 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Ruskin, Moscou, Faltischeck, P.C. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 36,728.80 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Harper Danesh LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 9,520.00 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | UPS | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 5,984.49 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Thermo Fisher Financial Services, Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 5,112.09 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | DxNow, Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 4,493.37 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Metro Drugs | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 4,429.68 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Metro Drugs | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 2,006.50 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | EngagedMD, LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,827.00 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | GE PRECISION HEALTHCARE LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,337.49 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | EB Employee Solutions, LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,004.30 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | GE Healthcare Financial Service | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 991.73 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | WB Mason Co., Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 881.50 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | CALLRAIL.COM | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 727.06 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Igenomix USA | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 580.00 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Qvera | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 401.00 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | Graduate Pest Control, INC. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 244.97 |
| Zhang | BofA Acct - 4557 | 01/10/2025 | R | BioReference Laboratories Patient Pay | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 238.27 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | Azalea Health Innovations, Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 5,780.32 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | Fujifilm Irvine Scientific, Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 4,165.36 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | Airgas USA LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 981.13 |

## ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES

CASH DISBURSEMENT (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Account2 | Transaction Type | Credit |
|---|---|---|---|---|---|---|---|
| Zhang | BofA Acct - 4557 | 01/15/2025 | 0 | Future Family, Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 13,132.80 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | Sharps Compliance, Inc | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 93.28 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | 0 | Tenzin Lhakyi | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 105.00 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | 0 | Dr. John Zhang | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 381.82 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | Image First | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,035.68 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | Henry Schein | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 381.18 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | Voyce, Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 264.00 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | Bank of America | 61120 OPERATION COSTS:FEES & PENALTIES:Bank Service Charges | Expense | 1,693.61 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | 0 | Vitrolife Inc | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 262.98 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | Manhattan Mini Storage LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 961.00 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | 0 | UPS | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 4.40 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | 0 | Technical Safety Services LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,741.94 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | C | UHS Premium Billing | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 37,462.30 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | 0 | Airgas USA LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,065.78 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | C | Tosoh Bioscience Inc | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 8,266.66 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | C | Aflac New York | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 386.91 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | C | nCred | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 899.70 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | C | Olympus America Inc | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 3,133.46 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | GLL BVK Columbus Circle LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 103,592.50 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | C | Ready Refresh | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 130.87 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | BANK OF AMERICA LEASING | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 21,826.51 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | GLL BVK Columbus Circle LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 14,850.00 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | Seo Brand Corp | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 11,875.00 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | Sharps Compliance, Inc | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 139.92 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | C | Fisher Healthcare | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 212.88 |
| Zhang | BofA Acct - 4557 | 01/28/2025 | R | Verizon | UTILITIES.:Telephone:Verizon | Expense | 354.27 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | Aria Eisel | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 213.60 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | Femto Scientific | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 925.00 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | Global Med Systems, LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 283.07 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | Thermo Fisher Financial Services, Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,139.68 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | R | Kyle Chapman | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 90.46 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | Henry Schein | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 3,625.65 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | GE Healthcare Financial Service | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,301.06 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | Wendy Ramirez | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 66.18 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | 0 | Anuva Gopal | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 90.46 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | 0 | GE PRECISION HEALTHCARE LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 194.24 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | 0 | 5 Boro Laundry Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,914.63 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | 0 | Dr. Yuanxia Zhang | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 180.00 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | Graduate Pest Control, INC. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 244.97 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | R | Anil Angad | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 90.46 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | Alyssa Castellanos | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 8,000.00 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | C | GE Healthcare Financial Service | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 972.18 |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH DISBURSMENT (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Account2 | Transaction Type | Credit |
|---------|---------|------|--------|------|----------|------------------|--------|
| Zhang | BofA Acct - 4557 | 01/29/2025 | 0 | Nexhealth, Inc. | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 598.81 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | 0 | Airgas USA LLC | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 975.57 |
| Zhang | BofA Acct - 4557 | 01/31/2025 | R | Con Edison | 31300 EQUITY:Shareholders Draw | Expense | 162.22 |
| Zhang | BofA Acct - 4557 | 01/31/2025 | R | Con Edison | 31300 EQUITY:Shareholders Draw | Expense | 41.12 |
| Zhang | BofA Acct - 4557 | 01/31/2025 | R | Con Edison | 31300 EQUITY:Shareholders Draw | Expense | 44.45 |
| Zhang | BofA Acct - 4557 | 01/31/2025 | R | Con Edison | 31300 EQUITY:Shareholders Draw | Expense | 93.12 |
| Zhang | BofA Acct - 5572 | 01/02/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 5.81 |
| Zhang | BofA Acct - 5572 | 01/03/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 58.91 |
| Zhang | BofA Acct - 5572 | 01/06/2025 | R | MID ATLANTIC TRUST COMPANY | 22305 Employee Deductions Payable:EE - 401k contributions | Expense | 14,560.21 |
| Zhang | BofA Acct - 5572 | 01/07/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 13.83 |
| Zhang | BofA Acct - 5572 | 01/09/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 8.62 |
| Zhang | BofA Acct - 5572 | 01/13/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 56.59 |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 2.86 |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 32.53 |
| Zhang | BofA Acct - 5572 | 01/15/2025 | R | Paycom Payroll, LLC | 21400 Accrued payroll | Expense | 371,967.32 |
| Zhang | BofA Acct - 5572 | 01/16/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 3.95 |
| Zhang | BofA Acct - 5572 | 01/17/2025 | R | NEW YORK STATE INSURANCE FUND | 62130 INSURANCE:Workmans' Compensation | Expense | 2,757.98 |
| Zhang | BofA Acct - 5572 | 01/21/2025 | R | MID ATLANTIC TRUST COMPANY | 22305 Employee Deductions Payable:EE - 401k contributions | Expense | 14,797.89 |
| Zhang | BofA Acct - 5572 | 01/23/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 18.92 |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 14.14 |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 56.68 |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 88.13 |
| Zhang | BofA Acct - 5572 | 01/29/2025 | R | Paycom Payroll, LLC | 21400 Accrued payroll | Expense | 399,080.80 |
| Zhang | BofA Acct - 5572 | 01/30/2025 | R | Pay Plus | *COST OF GOODS SOLD:MERCHANT ACCOUNT FEES:Pay Plus Fees | Expense | 4.26 |
| Zhang | Chase Acct - 1893 | 01/31/2025 | R | CHASE BANK | 61120 OPERATION COSTS:FEES & PENALTIES:Bank Service Charges | Expense | 52.08 |
| Zhang | Chase Acct - 1893 | 01/31/2025 | R | CHASE BANK | 61120 OPERATION COSTS:FEES & PENALTIES:Bank Service Charges | Expense | 82.30 |
| Zhang | Chase Acct - 9378 | 01/07/2025 | R | Delta Air Lines | 50350 *COST OF GOODS SOLD:DONOR:Donor's Food &Travel | Expense | 479.19 |
| Zhang | Chase Acct - 9378 | 01/07/2025 | R | Avantor / VWR International, LLC | 50260 *COST OF GOODS SOLD:LABORATORY - 3RD FL (PGD):Lab Su | Expense | 282.66 |
| Zhang | Chase Acct - 9378 | 01/07/2025 | R | Delta Air Lines | 50350 *COST OF GOODS SOLD:DONOR:Donor's Food &Travel | Expense | 479.19 |
| Zhang | Chase Acct - 9378 | 01/07/2025 | R | American Airlines | 50350 *COST OF GOODS SOLD:DONOR:Donor's Food &Travel | Expense | 308.19 |
| Zhang | Chase Acct - 9378 | 01/07/2025 | R | Expedia | 50350 *COST OF GOODS SOLD:DONOR:Donor's Food &Travel | Expense | 13.72 |
| Zhang | Chase Acct - 9378 | 01/07/2025 | R | American Airlines | 50350 *COST OF GOODS SOLD:DONOR:Donor's Food &Travel | Expense | 308.19 |
| Zhang | Chase Acct - 9378 | 01/08/2025 | R | 6 Columbus | 50350 *COST OF GOODS SOLD:DONOR:Donor's Food &Travel | Expense | 273.80 |
| Zhang | Chase Acct - 9378 | 01/09/2025 | R | NYMES | 61210 OPERATION COSTS:EMPLOYEES:Staff Training and Education | Expense | 1,050.00 |
| Zhang | Chase Acct - 9378 | 01/09/2025 | R | Spaces | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,795.99 |
| Zhang | Chase Acct - 9378 | 01/14/2025 | R | CHASE BANK | 61120 OPERATION COSTS:FEES & PENALTIES:Bank Service Charges | Expense | 74.06 |
| Zhang | Chase Acct - 9378 | 01/15/2025 | R | Embryotools | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 3,540.00 |
| Zhang | Chase Acct - 9378 | 01/15/2025 | R | Embryotools | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 3,540.00 |
| Zhang | Chase Acct - 9378 | 01/31/2025 | R | TAO SHI | 61373 OFFICE EXPENSE:Dues and Subscriptions:Tao Shi | Bill Payment (Check) | 1,250.00 |
| Zhang | Chase Acct - 9386 | 01/01/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSUR/ | Expense | 59.70 |
| Zhang | Chase Acct - 9386 | 01/03/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSUR/ | Expense | 239.00 |
| Zhang | Chase Acct - 9386 | 01/03/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSUR/ | Expense | 72.70 |

## ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES

CASH DISBURSMENT (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Account2 | Transaction Type | Credit |
|---------|---------|------|--------|------|----------|------------------|--------|
| Zhang | Chase Acct - 9386 | 01/04/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 25.30 |
| Zhang | Chase Acct - 9386 | 01/06/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 337.61 |
| Zhang | Chase Acct - 9386 | 01/06/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 328.00 |
| Zhang | Chase Acct - 9386 | 01/07/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 99.55 |
| Zhang | Chase Acct - 9386 | 01/08/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 182.20 |
| Zhang | Chase Acct - 9386 | 01/09/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 73.35 |
| Zhang | Chase Acct - 9386 | 01/10/2025 | R | Cognizant | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 2,471.81 |
| Zhang | Chase Acct - 9386 | 01/10/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 268.60 |
| Zhang | Chase Acct - 9386 | 01/11/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 43.70 |
| Zhang | Chase Acct - 9386 | 01/13/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 205.60 |
| Zhang | Chase Acct - 9386 | 01/13/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 66.70 |
| Zhang | Chase Acct - 9386 | 01/14/2025 | R | CHASE BANK | 61120 OPERATION COSTS:FEES & PENALTIES:Bank Service Charges | Expense | 58.77 |
| Zhang | Chase Acct - 9386 | 01/14/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 19.50 |
| Zhang | Chase Acct - 9386 | 01/15/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 94.30 |
| Zhang | Chase Acct - 9386 | 01/16/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 56.40 |
| Zhang | Chase Acct - 9386 | 01/17/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 207.30 |
| Zhang | Chase Acct - 9386 | 01/18/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 2,549.20 |
| Zhang | Chase Acct - 9386 | 01/21/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 178.15 |
| Zhang | Chase Acct - 9386 | 01/21/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 2.10 |
| Zhang | Chase Acct - 9386 | 01/21/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 174.75 |
| Zhang | Chase Acct - 9386 | 01/22/2025 | R | GWENDOLYN LEIGHANN MARTINEZ | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Check | 2,305.73 |
| Zhang | Chase Acct - 9386 | 01/22/2025 | R | Ramos, Wei | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Check | 1,102.15 |
| Zhang | Chase Acct - 9386 | 01/22/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 143.20 |
| Zhang | Chase Acct - 9386 | 01/23/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 209.11 |
| Zhang | Chase Acct - 9386 | 01/24/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 108.30 |
| Zhang | Chase Acct - 9386 | 01/25/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 80.97 |
| Zhang | Chase Acct - 9386 | 01/27/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 170.70 |
| Zhang | Chase Acct - 9386 | 01/27/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 21.00 |
| Zhang | Chase Acct - 9386 | 01/28/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 34.25 |
| Zhang | Chase Acct - 9386 | 01/29/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 301.30 |
| Zhang | Chase Acct - 9386 | 01/29/2025 | R | Paul-Roper Decland | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Check | 39.00 |
| Zhang | Chase Acct - 9386 | 01/30/2025 | R | Ramos, Wei | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Check | 409.97 |
| Zhang | Chase Acct - 9386 | 01/30/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 59.30 |
| Zhang | Chase Acct - 9386 | 01/30/2025 | R | Idionela Correia- Cardoso | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Check | 300.65 |
| Zhang | Chase Acct - 9386 | 01/31/2025 | 0 | Ufeta Ominiabohs | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Check | 20.00 |
| Zhang | Chase Acct - 9386 | 01/31/2025 | R | Mbi | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Expense | 263.47 |
| Zhang | Chase Acct - 9386 | 01/31/2025 | C | GWENDOLYN LEIGHANN MARTINEZ | 62115 Payroll:Paycom payroll expense:EMPLOYEE BENEFITS:INSURA | Check | 6,544.27 |
| Zhang | Chase Acct - 9501 | 01/01/2025 | R | Zip Recruiter | 61350 OFFICE EXPENSE:Job Posting | Expense | 3,101.86 |
| Zhang | Chase Acct - 9501 | 01/02/2025 | R | Ready Refresh | 61320 OFFICE EXPENSE:Coffee and water service | Expense | 35.03 |
| Zhang | Chase Acct - 9501 | 01/02/2025 | R | Indeed | 61350 OFFICE EXPENSE:Job Posting | Expense | 396.12 |
| Zhang | Chase Acct - 9501 | 01/02/2025 | R | Facebook | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 7,000.00 |
| Zhang | Chase Acct - 9501 | 01/03/2025 | R | Facebook | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 68.84 |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH DISBURSMENT (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Account2 | Transaction Type | Credit |
|---------|---------|------|--------|------|----------|------------------|--------|
| Zhang | Chase Acct - 9501 | 01/03/2025 | R | Facebook | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 1,898.68 |
| Zhang | Chase Acct - 9501 | 01/04/2025 | R | MP COLUMBUS PARKING | 61910 OPERATION COSTS:TRAVEL & ENTERTAINMENT:Parking | Expense | 700.00 |
| Zhang | Chase Acct - 9501 | 01/04/2025 | R | Tal Bagels | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 200.84 |
| Zhang | Chase Acct - 9501 | 01/05/2025 | R | Indeed | 61350 OFFICE EXPENSE:Job Posting | Expense | 544.53 |
| Zhang | Chase Acct - 9501 | 01/06/2025 | R | Ezcater | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 936.46 |
| Zhang | Chase Acct - 9501 | 01/06/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 348.93 |
| Zhang | Chase Acct - 9501 | 01/06/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 133.65 |
| Zhang | Chase Acct - 9501 | 01/08/2025 | R | BJ's wholesale Club | 61377 OFFICE EXPENSE:Employee break room | Expense | 138.35 |
| Zhang | Chase Acct - 9501 | 01/08/2025 | R | UPS | 61365 OFFICE EXPENSE:Postage and Delivery | Expense | 35.01 |
| Zhang | Chase Acct - 9501 | 01/08/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 65.31 |
| Zhang | Chase Acct - 9501 | 01/09/2025 | R | Paris Baguette | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 210.39 |
| Zhang | Chase Acct - 9501 | 01/10/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 16.32 |
| Zhang | Chase Acct - 9501 | 01/10/2025 | R | Facebook | 20100 ACCOUNTS PAYABLE | Bill Payment (Check) | 4,673.06 |
| Zhang | Chase Acct - 9501 | 01/11/2025 | R | Indeed | 61350 OFFICE EXPENSE:Job Posting | Expense | 545.37 |
| Zhang | Chase Acct - 9501 | 01/11/2025 | R | Tal Bagels | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 194.14 |
| Zhang | Chase Acct - 9501 | 01/12/2025 | R | Paris Baguette | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 183.33 |
| Zhang | Chase Acct - 9501 | 01/12/2025 | R | UPS | 61260 OPERATION COSTS:GIFTS & CONTRIBUTIONS:Business Gifts | Expense | 18.18 |
| Zhang | Chase Acct - 9501 | 01/13/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 25.31 |
| Zhang | Chase Acct - 9501 | 01/13/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 55.50 |
| Zhang | Chase Acct - 9501 | 01/13/2025 | R | Ezcater | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 803.88 |
| Zhang | Chase Acct - 9501 | 01/14/2025 | R | CHASE BANK | 61120 OPERATION COSTS:FEES & PENALTIES:Bank Service Charges | Expense | 26.23 |
| Zhang | Chase Acct - 9501 | 01/14/2025 | R | BJ's wholesale Club | 61377 OFFICE EXPENSE:Employee break room | Expense | 271.02 |
| Zhang | Chase Acct - 9501 | 01/14/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 350.67 |
| Zhang | Chase Acct - 9501 | 01/15/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 99.56 |
| Zhang | Chase Acct - 9501 | 01/15/2025 | R | BJ's wholesale Club | 61377 OFFICE EXPENSE:Employee break room | Expense | 271.02 |
| Zhang | Chase Acct - 9501 | 01/17/2025 | R | Facebook | 62252 SALES & MARKETING COSTS:Advertising:Online Advertising:Fa | Expense | 3,834.92 |
| Zhang | Chase Acct - 9501 | 01/17/2025 | R | Canva | 62208 SALES & MARKETING COSTS:Website Development | Expense | 12.95 |
| Zhang | Chase Acct - 9501 | 01/18/2025 | R | Tal Bagels | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 198.23 |
| Zhang | Chase Acct - 9501 | 01/18/2025 | R | Indeed | 61350 OFFICE EXPENSE:Job Posting | Expense | 550.90 |
| Zhang | Chase Acct - 9501 | 01/19/2025 | R | Paris Baguette | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 134.10 |
| Zhang | Chase Acct - 9501 | 01/20/2025 | R | Ezcater | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 1,141.21 |
| Zhang | Chase Acct - 9501 | 01/21/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 54.43 |
| Zhang | Chase Acct - 9501 | 01/21/2025 | R | Rubber Stamp and Butsan | 61335 OFFICE EXPENSE:Office Supplies | Expense | 29.45 |
| Zhang | Chase Acct - 9501 | 01/22/2025 | R | Tesla Inc. | 61787 OPERATION COSTS:BUSINESS EXPENSES:Tesla auto lease | Expense | 9.99 |
| Zhang | Chase Acct - 9501 | 01/23/2025 | R | Staples | 61339 OFFICE EXPENSE:Office Supplies:Office - Staples | Expense | 43.54 |
| Zhang | Chase Acct - 9501 | 01/23/2025 | R | UBER | 61920 OPERATION COSTS:TRAVEL & ENTERTAINMENT:Auto & Travel | Expense | 9.99 |
| Zhang | Chase Acct - 9501 | 01/24/2025 | R | Tesla Inc. | 61787 OPERATION COSTS:BUSINESS EXPENSES:Tesla auto lease | Expense | 2,167.00 |
| Zhang | Chase Acct - 9501 | 01/24/2025 | R | Facebook | 62252 SALES & MARKETING COSTS:Advertising:Online Advertising:Fa | Expense | 3,872.02 |
| Zhang | Chase Acct - 9501 | 01/25/2025 | R | Indeed | 61350 OFFICE EXPENSE:Job Posting | Expense | 545.97 |
| Zhang | Chase Acct - 9501 | 01/25/2025 | R | Tal Bagels | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 194.10 |
| Zhang | Chase Acct - 9501 | 01/26/2025 | R | Paris Baguette | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 114.95 |
| Zhang | Chase Acct - 9501 | 01/26/2025 | R | Paris Baguette | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 72.29 |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH DISBURSMENT (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Account2 | Transaction Type | Credit |
|---|---|---|---|---|---|---|---|
| Zhang | Chase Acct - 9501 | 01/27/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 16.32 |
| Zhang | Chase Acct - 9501 | 01/27/2025 | R | Ezcater | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 1,034.68 |
| Zhang | Chase Acct - 9501 | 01/28/2025 | R | BJ's wholesale Club | 61377 OFFICE EXPENSE:Employee break room | Expense | 406.39 |
| Zhang | Chase Acct - 9501 | 01/28/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 16.32 |
| Zhang | Chase Acct - 9501 | 01/28/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 72.82 |
| Zhang | Chase Acct - 9501 | 01/28/2025 | R | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 53.98 |
| Zhang | Chase Acct - 9501 | 01/28/2025 | R | BJ's wholesale Club | 61377 OFFICE EXPENSE:Employee break room | Expense | 29.60 |
| Zhang | Chase Acct - 9501 | 01/29/2025 | R | BJ's wholesale Club | 61377 OFFICE EXPENSE:Employee break room | Expense | 171.69 |
| Zhang | Chase Acct - 9501 | 01/29/2025 | R | Indeed | 61350 OFFICE EXPENSE:Job Posting | Expense | 544.38 |
| Zhang | Chase Acct - 9501 | 01/29/2025 | R | vistaprint | 61315 OFFICE EXPENSE:Business Cards | Expense | 35.91 |
| Zhang | Chase Acct - 9501 | 01/30/2025 | C | BJ's wholesale Club | 61377 OFFICE EXPENSE:Employee break room | Expense | 62.49 |
| Zhang | Chase Acct - 9501 | 01/30/2025 | C | Capcut | 62270 SALES & MARKETING COSTS:Online Marketing - Other | Expense | 9.99 |
| Zhang | Chase Acct - 9501 | 01/31/2025 | R | Facebook | 62252 SALES & MARKETING COSTS:Advertising:Online Advertising:Fa | Expense | 3,863.84 |
| Zhang | Chase Acct - 9501 | 01/31/2025 | R | 3 Times | 61375 OFFICE EXPENSE:Onsite Meal | Expense | 1,582.48 |
| Zhang | Chase Acct - 9519 | 01/01/2025 | C | Amazon Web Services | 61359 OFFICE EXPENSE:Dues and Subscriptions:Amazon Web Servi | Expense | 1,738.24 |
| Zhang | Chase Acct - 9519 | 01/01/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/02/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/03/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/04/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/05/2025 | C | Spotify Music | 61474 OFFICE EXPENSE:Dues and Subscriptions:Streaming Services | Expense | 11.99 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 8.70 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | Staples | 61339 OFFICE EXPENSE:Office Supplies:Office - Staples | Expense | 131.62 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | Intuit Software | 61467 OFFICE EXPENSE:Dues and Subscriptions:Intuit | Expense | 255.86 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | Intuit Software | 61467 OFFICE EXPENSE:Dues and Subscriptions:Intuit | Expense | 255.86 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 110.20 |
| Zhang | Chase Acct - 9519 | 01/07/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/07/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/07/2025 | C | CubeSmart | 61378 OFFICE EXPENSE:Storage:CubeSmart | Expense | 688.00 |
| Zhang | Chase Acct - 9519 | 01/08/2025 | C | Adobe | 61358 OFFICE EXPENSE:Dues and Subscriptions:Adobe | Expense | 21.76 |
| Zhang | Chase Acct - 9519 | 01/08/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/10/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/10/2025 | C | Prime Mechanical Systems INC. | 61615 OFFICE EQUIPMENT:REPAIRS & MAINTENANCE:Maintenance | Expense | 6,622.20 |
| Zhang | Chase Acct - 9519 | 01/10/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | Staples | 61339 OFFICE EXPENSE:Office Supplies:Office - Staples | Expense | 0.99 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 11.86 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | godaddy.com | 62355 SALES & MARKETING COSTS:Advertising:Online Advertising:W | Expense | 261.17 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:Gi | Expense | 500.00 |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

CASH DISBURSMENT (EXCLUDING TRANSFERS)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Account2 | Transaction Type | Credit |
|---|---|---|---|---|---|---|---|
| Zhang | Chase Acct - 9519 | 01/14/2025 | C | MSFT | 61362 OFFICE EXPENSE:Dues and Subscriptions:Microsoft | Expense | 19.60 |
| Zhang | Chase Acct - 9519 | 01/14/2025 | C | MSFT | 61362 OFFICE EXPENSE:Dues and Subscriptions:Microsoft | Expense | 13.61 |
| Zhang | Chase Acct - 9519 | 01/14/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/14/2025 | C | MSFT | 61362 OFFICE EXPENSE:Dues and Subscriptions:Microsoft | Expense | 6.53 |
| Zhang | Chase Acct - 9519 | 01/16/2025 | C | Intuit Software | 61467 OFFICE EXPENSE:Dues and Subscriptions:Intuit | Expense | 255.86 |
| Zhang | Chase Acct - 9519 | 01/16/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/17/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/17/2025 | C | Adobe | 61358 OFFICE EXPENSE:Dues and Subscriptions:Adobe | Expense | 819.41 |
| Zhang | Chase Acct - 9519 | 01/18/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/18/2025 | C | Zoho Corporation | 61466 OFFICE EXPENSE:Dues and Subscriptions:Zoho | Expense | 94.63 |
| Zhang | Chase Acct - 9519 | 01/20/2025 | C | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 9.79 |
| Zhang | Chase Acct - 9519 | 01/20/2025 | C | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 38.10 |
| Zhang | Chase Acct - 9519 | 01/21/2025 | C | MSFT | 61362 OFFICE EXPENSE:Dues and Subscriptions:Microsoft | Expense | 6.53 |
| Zhang | Chase Acct - 9519 | 01/21/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/21/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/21/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/22/2025 | C | Zoom - | 61367 OFFICE EXPENSE:Dues and Subscriptions:Zoom Video Comm | Expense | 16.37 |
| Zhang | Chase Acct - 9519 | 01/22/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/23/2025 | C | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 158.94 |
| Zhang | Chase Acct - 9519 | 01/23/2025 | C | Splashtop | 61371 OFFICE EXPENSE:Dues and Subscriptions:Other G&A Softwar | Expense | 521.52 |
| Zhang | Chase Acct - 9519 | 01/23/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/23/2025 | C | Staples | 61339 OFFICE EXPENSE:Office Supplies:Office - Staples | Expense | 85.78 |
| Zhang | Chase Acct - 9519 | 01/24/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/25/2025 | C | Amazon Prime | 61337 OFFICE EXPENSE:Office Supplies:Office - Amazon | Expense | 209.01 |
| Zhang | Chase Acct - 9519 | 01/27/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/27/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/27/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |
| Zhang | Chase Acct - 9519 | 01/28/2025 | C | Intuit Software | 31300 EQUITY:Shareholders Draw | Expense | 107.79 |
| Zhang | Chase Acct - 9519 | 01/28/2025 | C | Intuit Software | 31300 EQUITY:Shareholders Draw | Expense | 107.79 |
| Zhang | Chase Acct - 9519 | 01/28/2025 | C | Intuit Software | 31300 EQUITY:Shareholders Draw | Expense | 107.79 |
| Zhang | Chase Acct - 9519 | 01/28/2025 | C | Intuit Software | 31300 EQUITY:Shareholders Draw | Expense | 107.79 |
| Zhang | Chase Acct - 9519 | 01/28/2025 | C | Intuit Software | 31300 EQUITY:Shareholders Draw | Expense | 107.79 |
| Zhang | Chase Acct - 9519 | 01/28/2025 | C | Google Advertising | 62251 SALES & MARKETING COSTS:Advertising:Online Advertising:G | Expense | 500.00 |

| | | Zhang Medical P.C. & Non-debtor affiliates | | |
|---|---|---|---|---|
| | | Consolidated Balance Sheet | | |
| | | As of January 31, 2025 | | |

| | Zhang Medical P.C. | Columbus Circle Ob/Gyn Services, P.C. | New Hope MSO, Inc. | Total |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Bank accounts | 4,084,953 | 19,817 | 0 | 4,104,770 |
| Restricted cash | 0 | 0 | 0 | 0 |
| | | | | |
| Accounts receivable | 74,062 | 0 | 0 | 74,062 |
| Less: Allowance for non-reimbursable insurance billing | 0 | 0 | 0 | 0 |
| Net accounts receivable | 74,062 | 0 | 0 | 74,062 |
| | | | | |
| Other current assets | | | | |
| Pre-paid expenses | 14,652 | 58 | 58 | 14,768 |
| Due between affiliates | | | | |
| Due between Zhang Medical and Columbus Circle | -2,988,827 | 2,988,827 | 0 | 0 |
| Due between Zhang Medical and New Hope MSO | 117,804 | 0 | -117,804 | 0 |
| Due between Columbus Circle and New Hope MSO | 0 | 0 | 0 | 0 |
| Total due between affiliates | -2,871,023 | 2,988,827 | -117,804 | 0 |
| Due to and from other related entities | 686,078 | 102,314 | 0 | 788,392 |
| Net balance due between affiliated entities | -2,184,945 | 3,091,141 | -117,804 | 788,392 |
| Loan to officer | 42,635 | 0 | 0 | 42,635 |
| Other receivables | 0 | 0 | 0 | 0 |
| Total other current assets | -2,127,658 | 3,091,199 | -117,746 | 845,795 |
| Total current assets | 2,031,357 | 3,111,017 | -117,746 | 5,024,627 |
| | | | | |
| Fixed assets | | | | |
| Office equipment | 1,808,324 | 0 | 4,909 | 1,813,233 |
| Less: Office equipment depreciation | -1,824,353 | 0 | 0 | -1,824,353 |
| Net office equipment | -16,029 | 0 | 4,909 | -11,120 |
| Lab equipment | 3,690,686 | 0 | 396,373 | 4,087,060 |
| Less: Lab equipment depreciation | -3,356,695 | 0 | 0 | -3,356,695 |
| Net lab equipment | 333,991 | 0 | 396,373 | 730,365 |
| Furniture | 741,150 | 0 | 0 | 741,150 |
| Less: Furniture depreciation | -711,761 | 0 | 0 | -711,761 |
| Net furniture | 29,388 | 0 | 0 | 29,388 |
| Leasehold improvements | 3,967,522 | 0 | 0 | 3,967,522 |
| Less: Leasehold improvements | -4,021,417 | 0 | 0 | -4,021,417 |
| Net leasehold improvements | -53,895 | 0 | 0 | -53,895 |
| Total fixed assets | 293,456 | 0 | 401,282 | 694,738 |
| | | | | |
| Security deposits and retainers | 2,558,841 | 0 | 0 | 2,558,841 |
| Other assets | 0 | 0 | 0 | 0 |
| Total assets | 4,883,653 | 3,111,017 | 283,536 | 8,278,207 |
| | | | | |
| **Liabilities** | | | | |
| Current liabilities | | | | |
| Accounts Payable | | | | |
| Post-petition accounts payable | 125,776 | 713 | 0 | 126,489 |
| Restructuring fees accounts payable | 599,977 | 0 | 0 | 599,977 |
| Other current liabilities | | | | |
| Accrued Expenses | | | | |
| Accrued rent | 0 | 0 | 0 | 0 |
| Accrued payroll | 22,272 | 0 | 0 | 22,272 |
| Post-petition accrued commercial rent tax | 0 | 0 | 0 | 0 |
| Employee deductions payable [1] | 19,233 | 0 | 0 | 19,233 |
| Other accrued expenses | 8,600 | 0 | 0 | 8,600 |
| Total accrued expenses | 50,104 | 0 | 0 | 50,104 |
| Other current liabilities | 3,000 | 183,985 | 0 | 186,985 |
| Total other current liabilities | 53,104 | 183,985 | 0 | 237,089 |
| Total current liabilities | 778,857 | 184,698 | 0 | 963,555 |

| | Zhang Medical P.C. & Non-debtor affiliates Consolidated Balance Sheet As of January 31, 2025 | | | |

| | | Columbus Circle Ob/Gyn | | |
| | Zhang Medical P.C. | Services, P.C. | New Hope MSO, Inc. | Total |
|---|---|---|---|---|
| **Long term liabilities** | | | | |
| Secured and priority liabilities | | | | |
| Bank of America | 744,879 | 0 | 0 | 744,879 |
| Accrued pension [2] | 31,842 | 0 | 0 | 31,842 |
| Pre-petition accrued commercial rent tax | 494,604 | 0 | 0 | 494,604 |
| Total secured and priority liabilities | 1,271,325 | 0 | 0 | 1,271,325 |
| Liabilities subject to compromise | | | | |
| Equipment leases | | | | |
| De Lage capital lease - 325 | 36,412 | 0 | 0 | 36,412 |
| Thermo Fisher capital lease - 890 | 145,082 | 0 | 35,003 | 180,085 |
| Thermo Fisher capital lease - 361 | 12,536 | 0 | 0 | 12,536 |
| Konica Minolta | 0 | 0 | 0 | 0 |
| Other equipment leases | 2,462 | 0 | 111,516 | 113,978 |
| Total equipment leases | 196,492 | 0 | 146,519 | 343,011 |
| Landlord claim | | | | |
| Rejection damages claim | 10,245,150 | 0 | 0 | 10,245,150 |
| Past due rent and clawback credit | 3,259,384 | 0 | 0 | 3,259,384 |
| Security deposit claim | 2,458,665 | 0 | 0 | 2,458,665 |
| Mechanics lien | 1,338,757 | 0 | 0 | 1,338,757 |
| Total landlord claim | 17,301,956 | 0 | 0 | 17,301,956 |
| General unsecured creditors | 1,897,166 | 0 | 0 | 1,897,166 |
| Total Liabilities subject to compromise | 19,395,614 | 0 | 146,519 | 19,542,133 |
| Total long term liabilities | 20,666,940 | 0 | 146,519 | 20,813,459 |
| **Total Liabilities** | 21,445,797 | 184,698 | 146,519 | 21,777,014 |
| | | | | |
| **Equity** | | | | |
| Post petition shareholders draw | -59,198 | 0 | 0 | -59,198 |
| Equity | -9,194,850 | 473,454 | 140,436 | -8,580,960 |
| Opening Balance | 0 | 0 | 0 | 0 |
| Retained Earnings | -7,456,503 | 2,452,865 | -3,419 | -5,007,057 |
| Net Income | 148,408 | 0 | 0 | 148,408 |
| **Total Equity** | -16,562,143 | 2,926,319 | 137,017 | -13,498,807 |
| | | | | |
| **Total liabilities and equity** | 4,883,653 | 3,111,017 | 283,536 | 8,278,207 |
| | | | | |
| | 0 | 0 | 0 | 0 |

Note: The company is in the process of updating and reviewing the books and records and changes being made include accrual of
previously unrecorded payables, reclassification to correct errors and provide additional transparency. Balances are subject to change.

[1] Debtor in the process of reconciling 401k withholding from 2021 and prior.

[2] Debtor in the process of reconciling pension obligations against $954,851 claim

| | Zhang Medical P.C. | Columbus Circle Ob/Gyn Services, P.C. | New Hope MSO, Inc. | Total |
|---|---|---|---|---|
| **Zhang Medical P.C. & Non-debtor affiliates** | | | | |
| **Profit and Loss** | | | | |
| **Current Month - January 1, 2025 to January 31, 2025** | | | | |
| **Income** | | | | |
| Procedures | | | | |
| Cash and check payments | 117,583 | - | - | 117,583 |
| Credit card payments | 959,919 | 17,754 | - | 977,673 |
| Insurance payments | 364,990 | 641 | - | 365,631 |
| 3rd party loan providers | 53,255 | 24,599 | - | 77,854 |
| Cash to accruals | - | - | - | - |
| Refunds and chargebacks | (15,157) | (9,020) | - | (24,177) |
| Total procedures | 1,480,591 | 33,974 | - | 1,514,565 |
| Service revenue | | | | |
| Zhang Medical and CCOGS | 32,113 | (32,113) | - | - |
| Zhang Medical and New Hope MSO | - | - | - | - |
| CCOGS and New Hope MSO | - | - | - | - |
| Total service revenue | 32,113 | (32,113) | - | - |
| Storage income | 76,685 | - | - | 76,685 |
| Other income | - | - | - | - |
| **Total income** | 1,589,389 | 1,860 | - | 1,591,250 |
| ch | - | - | - | - |
| **Cost of good sold** | | | | |
| 3rd floor lab supplies and equipment | 23,036 | - | - | 23,036 |
| Other laboratory | 11,959 | - | - | 11,959 |
| Donor screening, tests, and travel | 19,153 | - | - | 19,153 |
| Genetic testing | 3,520 | - | - | 3,520 |
| Medical supplies and medication | 38,955 | - | - | 38,955 |
| Online billing expense | 38,170 | - | - | 38,170 |
| Doctors fees | - | - | - | - |
| Merchant account fees | 36,375 | 1,860 | - | 38,235 |
| **Total cost of goods sold** | 171,168 | 1,860 | - | 173,029 |
| ch | - | - | - | - |
| **Gross profit** | 1,418,221 | 0 | - | 1,418,221 |
| ch | - | - | - | - |
| **Expenses** | | | | |
| Payroll | | | | |
| Gross payroll | 736,523 | - | - | 736,523 |
| Employee benefits | 45,498 | - | - | 45,498 |
| l, state, ar Payroll tax | 67,749 | - | - | 67,749 |
| 401k and pension expense | 12,061 | - | - | 12,061 |
| Payroll processing fees | 4,182 | - | - | 4,182 |
| Independent contractors | 1,000 | - | - | 1,000 |
| Total payroll | 867,013 | - | - | 867,013 |
| Professional fees | 513 | - | - | 513 |
| Employee training and development | 1,050 | - | - | 1,050 |
| Rent | 132,209 | - | - | 132,209 |
| Utilities | 9,713 | - | - | 9,713 |
| Repairs and maintenance | 9,607 | - | - | 9,607 |

| | Zhang Medical P.C. | Columbus Circle Ob/Gyn Services, P.C. | New Hope MSO, Inc. | Total |
|---|---|---|---|---|
| **Zhang Medical P.C. & Non-debtor affiliates** | | | | |
| **Profit and Loss** | | | | |
| **Current Month - January 1, 2025 to January 31, 2025** | | | | |
| Expenses con't | | | | |
| Insurance | 2,907 | - | - | 2,907 |
| Sales and corporate tax | - | - | - | - |
| Commercial rent tax | - | - | - | - |
| Business expenses | 2,877 | - | - | 2,877 |
| Office expenses | 36,993 | - | - | 36,993 |
| Office equipment | 9,193 | - | - | 9,193 |
| Lab equipment | 6,612 | - | - | 6,612 |
| Travel and entertainment | 1,569 | - | - | 1,569 |
| Sales, marketing and PR | 45,559 | - | - | 45,559 |
| Gifts and donations | 18 | - | - | 18 |
| Depreciation and amortization | - | - | - | - |
| Fees and penalties | 1,987 | - | - | 1,987 |
| Other expenses | 3,545 | - | - | 3,545 |
| Non cash pension plan accrual | - | - | - | - |
| | | | | |
| Total expenses | 1,131,364 | - | - | 1,131,364 |
| ch | 0.00 | - | - | (0) |
| Net income before reorganization expenses | 286,857 | 0 | - | 286,857 |
| | | | | |
| Reorganization expenses | | | | |
| Sub five fees | - | - | - | - |
| US Trustee fees | 10,684 | - | - | 10,684 |
| Bederson Accountants & Advisors, LLP | 40,275 | - | - | 40,275 |
| Davis & Gilbert LLP | 3,126 | - | - | 3,126 |
| Root Partners, LLC | - | - | - | - |
| Schulman Lobel LLP | 11,193 | - | - | 11,193 |
| Pardalis & Nohavicka LLP | 8,000 | - | - | 8,000 |
| Gibbons P.C | 2,500 | - | - | 2,500 |
| Ruskin, Moscou Faltischek, P.C. | 56,933 | - | - | 56,933 |
| Harper Danesh, LLC | 5,740 | - | - | 5,740 |
| Total reorganization expenses | 138,449 | - | - | 138,449 |
| ch | - | - | - | - |
| Other bankruptcy related expenses | | | | |
| Rejection Damages Claim | - | - | - | - |
| Leasehold improvement writeoff | - | - | - | - |
| Expenses to dispose of assets | - | - | - | - |
| Total other bankruptcy related expenses | - | - | - | - |
| | | | | |
| Net income after reorganization expenses | 148,408 | 0 | - | 148,408 |

> The following page begins the Chapter 11 to Date income statement

| | Zhang Medical P.C. | Columbus Circle Ob/Gyn Services, P.C. | New Hope MSO, Inc. | Total |
|---|---|---|---|---|
| **Zhang Medical P.C. & Non-debtor affiliates** | | | | |
| **Profit and Loss** | | | | |
| **Chapter 11 conversion to date - November 1, 2023 to January 31, 2025** | | | | |
| **Income** | | | | |
| Procedures | | | | |
| Cash and check payments | 1,940,796 | 46,886 | - | 1,987,682 |
| Credit card payments | 13,986,242 | 1,191,648 | - | 15,177,890 |
| Insurance payments | 5,337,653 | 610,440 | - | 5,948,093 |
| 3rd party loan providers | 734,914 | 573,361 | - | 1,308,275 |
| Cash to accruals | - | - | - | - |
| Refunds and chargebacks | (144,238) | (33,349) | - | (177,587) |
| Total procedures | 21,855,367 | 2,388,986 | - | 24,244,353 |
| Service revenue | | | | |
| Zhang Medical and CCOGS | 2,290,166 | (2,290,166) | - | - |
| Zhang Medical and New Hope MSO | - | - | - | - |
| CCOGS and New Hope MSO | - | - | - | - |
| Total service revenue | 2,290,166 | (2,290,166) | - | - |
| Storage income | 1,903,310 | - | - | 1,903,310 |
| Other income | - | - | - | - |
| Total income | 26,048,843 | 98,819 | - | 26,147,663 |
| ch | (0) | (0) | - | (0) |
| **Cost of good sold** | | | | |
| 3rd floor lab supplies and equipment | 611,150 | - | - | 611,150 |
| Other laboratory | 419,665 | - | - | 419,665 |
| Donor screening, tests, and travel | 164,651 | - | - | 164,651 |
| Genetic testing | 110,176 | - | - | 110,176 |
| Medical supplies and medication | 593,871 | - | - | 593,871 |
| Online billing expense | 657,864 | - | - | 657,864 |
| Doctors fees | - | - | - | - |
| Merchant account fees | 516,558 | 98,716 | - | 615,274 |
| Total cost of goods sold | 3,073,936 | 98,716 | - | 3,172,652 |
| ch | - | - | - | - |
| **Gross profit** | 22,974,907 | 104 | - | 22,975,011 |
| ch | (0) | (0) | - | (0) |
| **Expenses** | | | | |
| Payroll | | | | |
| Gross payroll | 12,804,991 | - | - | 12,804,991 |
| Employee benefits | 518,564 | - | - | 518,564 |
| Payroll tax | 845,760 | - | - | 845,760 |
| 401k and pension expense | 398,682 | - | - | 398,682 |
| Payroll processing fees | 62,254 | - | - | 62,254 |
| Independent contractors | 91,473 | - | - | 91,473 |
| Total payroll | 14,721,724 | - | - | 14,721,724 |
| Professional fees | (44,016) | - | - | (44,016) |
| Employee training and development | 10,792 | - | - | 10,792 |
| Rent | 3,056,831 | - | - | 3,056,831 |
| Utilities | 205,246 | 104 | - | 205,350 |
| Repairs and maintenance | 95,553 | - | - | 95,553 |

Zhang Medical P.C. & Non-debtor affiliates
Profit and Loss
Chapter 11 conversion to date - November 1, 2023 to January 31, 2025

| | | Zhang Medical P.C. | Columbus Circle Ob/Gyn Services, P.C. | New Hope MSO, Inc. | Total |
|---|---|---|---|---|---|
| Expenses con't | | | | | |
| Insurance | | 415,919 | - | - | 415,919 |
| Sales and corporate tax | | 139,081 | - | - | 139,081 |
| Commercial rent tax | | 104,945 | - | - | 104,945 |
| Business expenses | | 66,073 | - | - | 66,073 |
| Office expenses | | 594,676 | - | - | 594,676 |
| Office equipment | | 155,264 | - | - | 155,264 |
| Lab Equipment | | 136,493 | - | - | 136,493 |
| Travel and entertainment | | 58,130 | - | - | 58,130 |
| Sales, marketing and PR | | 615,212 | - | - | 615,212 |
| Gifts and donations | | 9,006 | - | - | 9,006 |
| Depreciation and amortization | | - | - | - | - |
| Fees and penalties | | 36,280 | - | - | 36,280 |
| Other expenses | | 59,122 | - | - | 59,122 |
| Non cash pension plan accrual | | (1,175,310) | - | - | (1,175,310) |
| Total expenses | | 19,261,021 | 104 | - | 19,261,125 |
| | ch | (0) | - | - | (0) |
| Net income before reorganization expenses | | 3,713,886 | 0 | - | 3,713,886 |
| Reorganization expenses | | | | | |
| Sub five fees | | - | - | - | - |
| US Trustee fees | | 218,321 | - | - | 218,321 |
| Bederson Accountants & Advisors, LLP | | 1,427,790 | - | - | 1,427,790 |
| Davis & Gilbert LLP | | 50,125 | - | - | 50,125 |
| Root Partners, LLC | | 141,644 | - | - | 141,644 |
| Schulman Lobel LLP | | 125,765 | - | - | 125,765 |
| Pardalis & Nohavicka LLP | | 150,015 | - | - | 150,015 |
| Gibbons P.C | | 64,503 | - | - | 64,503 |
| Ruskin, Moscou Faltischek, P.C. | | 779,242 | - | - | 779,242 |
| Harper Danesh, LLC | | 41,265 | - | - | 41,265 |
| Total reorganization expenses | | 2,998,669 | - | - | 2,998,669 |
| | ch | - | - | - | - |
| Other bankruptcy related expenses | | | | | |
| Rejection Damages Claim | | - | - | - | - |
| Leasehold improvement writeoff | | - | - | - | - |
| Expenses to dispose of assets | | 35,750 | - | - | 35,750 |
| Total other bankruptcy related expenses | | 35,750 | - | - | 35,750 |
| Net income after reorganization expenses | | 679,467 | 0 | - | 679,467 |
| ch | | (0) | (0) | - | (0) |

The following page begins the Petition to Date income statement

| Zhang Medical P.C. & Non-debtor affiliates | | | |
| Profit and Loss | | | |
| Post-petition - April 30, 2023 to January 31, 2025 | | | |

|  | Zhang Medical P.C. | Columbus Circle Ob/Gyn Services, P.C. | New Hope MSO, Inc. | Total |
|---|---|---|---|---|
| **Income** | | | | |
| Procedures | | | | |
| Cash and check payments | 2,966,703 | 458,837 | - | 3,425,539 |
| Credit card payments | 19,879,899 | 3,318,978 | - | 23,198,877 |
| Insurance payments | 7,692,795 | 1,636,077 | - | 9,328,872 |
| 3rd party loan providers | 1,079,405 | 751,773 | - | 1,831,178 |
| Cash to accruals | - | - | - | - |
| Refunds and chargebacks | (146,852) | (38,991) | - | (185,843) |
| Total procedures | 31,471,950 | 6,126,673 | - | 37,598,623 |
| Service revenue | | | | |
| Zhang Medical and CCOGS | 5,925,443 | (5,925,443) | - | - |
| Zhang Medical and New Hope MSO | (135,000) | - | 135,000 | - |
| CCOGS and New Hope MSO | - | - | - | - |
| Total service revenue | 5,790,443 | (5,925,443) | 135,000 | - |
| Storage income | 3,334,815 | - | - | 3,334,815 |
| Other income | - | - | - | - |
| Total income | 40,597,208 | 201,230 | 135,000 | 40,933,438 |
| ch | - | (0) | - | (0) |
| **Cost of good sold** | | | | |
| 3rd floor lab supplies and equipment | 971,742 | - | - | 971,742 |
| Other laboratory | 618,698 | - | - | 618,698 |
| Donor screening, tests, and travel | 287,256 | - | - | 287,256 |
| Genetic testing | 447,001 | - | - | 447,001 |
| Medical supplies and medication | 998,602 | - | - | 998,602 |
| Online billing expense | 1,031,131 | - | - | 1,031,131 |
| Doctors fees | 44,136 | - | - | 44,136 |
| Merchant account fees | 686,673 | 200,862 | - | 887,535 |
| Total cost of goods sold | 5,085,239 | 200,862 | - | 5,286,101 |
| ch | - | - | - | - |
| Gross profit | 35,511,969 | 369 | 135,000 | 35,647,337 |
| ch | 0 | (0) | - | 0 |
| **Expenses** | | | | |
| Payroll | | | | |
| Gross payroll | 18,262,525 | - | - | 18,262,525 |
| Employee benefits | 906,810 | - | - | 906,810 |
| Payroll tax | 1,173,301 | - | - | 1,173,301 |
| 401k and pension expense | 446,857 | - | - | 446,857 |
| Payroll processing fees | 91,174 | - | - | 91,174 |
| Independent contractors | 302,745 | - | - | 302,745 |
| Total payroll | 21,183,411 | - | - | 21,183,411 |
| Professional fees | 133,603 | - | 1,754 | 135,357 |
| Employee training and development | 11,317 | - | - | 11,317 |
| Rent | 6,692,739 | - | - | 6,692,739 |
| Utilities | 297,641 | 369 | - | 298,009 |
| Repairs and maintenance | 127,783 | - | 4,093 | 131,876 |

| | Zhang Medical P.C. | Columbus Circle Ob/Gyn Services, P.C. | New Hope MSO, Inc. | Total |
|---|---|---|---|---|
| **Zhang Medical P.C. & Non-debtor affiliates** | | | | |
| **Profit and Loss** | | | | |
| **Post-petition - April 30, 2023 to January 31, 2025** | | | | |
| Expenses con't | | | | |
| Insurance | 544,619 | - | 447 | 545,065 |
| Sales and corporate tax | 141,846 | - | 2,011 | 143,857 |
| Commercial rent tax | 223,251 | - | - | 223,251 |
| Business expenses | 105,638 | - | - | 105,638 |
| Office expenses | 819,755 | - | - | 819,755 |
| Office equipment | 248,303 | - | 27,254 | 275,557 |
| Lab Equipment | 163,496 | - | - | 163,496 |
| Travel and entertainment | 120,503 | - | - | 120,503 |
| Sales, marketing and PR | 867,429 | - | - | 867,429 |
| Gifts and donations | 9,017 | - | - | 9,017 |
| Depreciation and amortization | 70,644 | - | - | 70,644 |
| Fees and penalties | 59,830 | - | - | 59,830 |
| Other expenses | 73,476 | - | 13,030 | 86,506 |
| Non cash pension plan accrual | (1,175,310) | - | - | (1,175,310) |
| Total expenses | 30,718,990 | 369 | 48,588 | 30,767,947 |
| ch | 0.00 | - | (0) | (0) |
| Net income before reorganization expenses | 4,792,979 | (0) | 86,412 | 4,879,390 |
| Reorganization expenses | | | | |
| Sub five fees | 43,528 | - | - | 43,528 |
| US Trustee fees | 218,321 | - | - | 218,321 |
| Bederson Accountants & Advisors, LLP | 1,427,790 | - | - | 1,427,790 |
| Davis & Gilbert LLP | 50,125 | - | - | 50,125 |
| Root Partners, LLC | 141,644 | - | - | 141,644 |
| Schulman Lobel LLP | 219,121 | - | - | 219,121 |
| Pardalis & Nohavicka LLP | 451,681 | - | - | 451,681 |
| Gibbons P.C | 98,503 | - | - | 98,503 |
| Ruskin, Moscou Faltischek, P.C. | 779,242 | - | - | 779,242 |
| Harper Danesh, LLC | 41,265 | - | - | 41,265 |
| Total reorganization expenses | 3,471,220 | - | - | 3,471,220 |
| ch | - | - | - | - |
| Other bankruptcy related expenses | | | | |
| Rejection Damages Claim | 10,245,150 | - | - | 10,245,150 |
| Leasehold improvement writeoff | 1,925,968 | - | - | 1,925,968 |
| Expenses to dispose of assets | 35,750 | - | - | 35,750 |
| Total other bankruptcy related expenses | 12,206,868 | - | - | 12,206,868 |
| Net income after reorganization expenses | (10,885,109) | (0) | 86,412 | (10,798,697) |
| ch | - | (0) | | (0) |

| | Zhang Medical P.C. & Non-debtor affiliates | | | | |
| | Accounts payable | | | | |
| | As of January 31, 2025 | | | | |

| Entity | Vendor | Current | Post | Pre | Total |
|---|---|---|---|---|---|
| Zhang Medical P.C. | 4 IMPRINT | 0 | 0 | 2,919 | 2,919 |
| Zhang Medical P.C. | 5 Boro Laundry Inc. | 2,035 | 0 | 0 | 2,035 |
| Zhang Medical P.C. | 5W Public Relations, LLC | 0 | 0 | 10,425 | 10,425 |
| Zhang Medical P.C. | AAA All Voice and Data Inc - 5th Floor | 0 | 0 | 13,440 | 13,440 |
| Zhang Medical P.C. | ABM Building Value | 0 | 0 | 3,434 | 3,434 |
| Zhang Medical P.C. | Advarra, Inc. | 0 | 0 | 2,945 | 2,945 |
| Zhang Medical P.C. | Agilent Technologies, Inc | 0 | 0 | 2,819 | 2,819 |
| Zhang Medical P.C. | Airgas USA LLC | 954 | 0 | 10,360 | 11,313 |
| Zhang Medical P.C. | Anuva Gopal | 0 | 35 | 0 | 35 |
| Zhang Medical P.C. | Apthorp Pharmacy / RG Drug Group | 0 | 0 | 13,339 | 13,339 |
| Zhang Medical P.C. | Astec Bio USA Inc | 0 | 0 | 7,684 | 7,684 |
| Zhang Medical P.C. | Astutium | 0 | 134 | 0 | 134 |
| Zhang Medical P.C. | Avantor / VWR International, LLC | 0 | 0 | 4,447 | 4,447 |
| Zhang Medical P.C. | BANK OF AMERICA LEASING | 0 | -21,827 | 0 | -21,827 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 40,275 | 88,686 | 0 | 128,961 |
| Zhang Medical P.C. | BIO RAD | 0 | 0 | 720 | 720 |
| Zhang Medical P.C. | Biomedical Supply US, INC. | 0 | 7,158 | 11,335 | 18,493 |
| Zhang Medical P.C. | BioReference Laboratories Patient Pay | 0 | 499 | 5,256 | 5,755 |
| Zhang Medical P.C. | Blalock Walters, P. A. | 0 | 0 | 1,745 | 1,745 |
| Zhang Medical P.C. | Bracco Diagnostics | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Bread and Honey | 0 | 0 | 2,169 | 2,169 |
| Zhang Medical P.C. | Change Healthcare | 0 | 0 | 644 | 644 |
| Zhang Medical P.C. | Claire Lynn | 0 | 175 | 0 | 175 |
| Zhang Medical P.C. | CLIA LABORATORY PROGRAM | 0 | -4,979 | 0 | -4,979 |
| Zhang Medical P.C. | Clinical Research Strategies, LLC | 0 | 0 | 3,000 | 3,000 |
| Zhang Medical P.C. | Cognizant | 26,368 | 0 | 101,356 | 127,724 |
| Zhang Medical P.C. | Condensed Vendor | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Cook Medical LLC | 0 | 4,035 | 2,830 | 6,865 |
| Zhang Medical P.C. | Cooper Surgical, Inc. | 0 | 24,926 | 0 | 24,926 |
| Zhang Medical P.C. | CooperGenomics Genetic Testing | 0 | -500 | 984,391 | 983,891 |
| Zhang Medical P.C. | CRS-Corporate Relocation Systems Inc. | 2,299 | 0 | 0 | 2,299 |
| Zhang Medical P.C. | Cryostar Industries, Inc. | 0 | 0 | 2,388 | 2,388 |
| Zhang Medical P.C. | CT Corporation | 0 | 0 | 139 | 139 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 3,126 | 13,253 | 0 | 16,379 |
| Zhang Medical P.C. | Dennis Basso | 0 | 0 | 109 | 109 |
| Zhang Medical P.C. | Dr. John Zhang | 519 | 490 | 0 | 1,009 |
| Zhang Medical P.C. | EBM IT Solutions Provider | 0 | 8,024 | 39,714 | 47,738 |
| Zhang Medical P.C. | Egg Donor Connect, LLC | 0 | 700 | 1,400 | 2,100 |
| Zhang Medical P.C. | Emcor Services New York/New Jersey, Inc. | 0 | 0 | 1,283 | 1,283 |
| Zhang Medical P.C. | EngagedMD, LLC | 1,952 | 0 | 7,004 | 8,956 |
| Zhang Medical P.C. | Epstein Becker & Green, P.C. | 0 | 0 | 17,220 | 17,220 |
| Zhang Medical P.C. | Experimental Culture Media Productions and Consign | 0 | 0 | 4,742 | 4,742 |
| Zhang Medical P.C. | FedEx | 0 | 0 | 208 | 208 |
| Zhang Medical P.C. | Fisher Healthcare | 0 | 0 | 3,271 | 3,271 |
| Zhang Medical P.C. | Floreal Inc | 0 | 0 | 6,097 | 6,097 |
| Zhang Medical P.C. | FRIER LEVITT | 0 | 0 | 3,743 | 3,743 |
| Zhang Medical P.C. | Fujifilm Irvine Scientific, Inc. | 0 | 0 | -74 | -74 |
| Zhang Medical P.C. | Future Family, Inc. | 0 | 0 | 1,334 | 1,334 |
| Zhang Medical P.C. | GE Healthcare - OEC Medical System | 0 | 3,369 | 0 | 3,369 |

| Zhang Medical P.C. & Non-debtor affiliates |
| :-: |
| Accounts payable |
| As of January 31, 2025 |

| Entity | Vendor | Current | Post | Pre | Total |
| --- | --- | --- | --- | --- | --- |
| Zhang Medical P.C. | GE Healthcare Financial Service | 2,409 | 505 | 89 | 3,002 |
| Zhang Medical P.C. | GE PRECISION HEALTHCARE LLC | 0 | 0 | 2,994 | 2,994 |
| Zhang Medical P.C. | Gibbons P.C. | 2,500 | 18,728 | 0 | 21,228 |
| Zhang Medical P.C. | GLL - rent clawback, int, fees | 0 | 0 | 1,630,639 | 1,630,639 |
| Zhang Medical P.C. | GLL - settlement account | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | GLL BVK Columbus Circle LLC | 0 | -118,443 | 1,628,746 | 1,510,303 |
| Zhang Medical P.C. | Google Advertising | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Graduate Pest Control, INC. | 0 | 0 | 490 | 490 |
| Zhang Medical P.C. | GRM Information Management Services, Inc. | 0 | 0 | 477 | 477 |
| Zhang Medical P.C. | Harper Danesh LLC | 5,740 | 13,839 | 0 | 19,579 |
| Zhang Medical P.C. | HealthFirst | 0 | 0 | 1,970 | 1,970 |
| Zhang Medical P.C. | Henry Schein | 5,306 | 6,164 | 62,315 | 73,786 |
| Zhang Medical P.C. | Henry York/ Manhattan Printing | 0 | 0 | 508 | 508 |
| Zhang Medical P.C. | Hewlett-Packard Financial Services | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Huchuang Union | 0 | 23,108 | 0 | 23,108 |
| Zhang Medical P.C. | Hydr8 Water / Leaf Prior Svc | 0 | 457 | 0 | 457 |
| Zhang Medical P.C. | Image First | 1,036 | 0 | 3,381 | 4,416 |
| Zhang Medical P.C. | IVFStore.com | 0 | 697 | 0 | 697 |
| Zhang Medical P.C. | Jia Wang | 0 | 140 | 0 | 140 |
| Zhang Medical P.C. | Jian Jenny Tang M.D. | 1,000 | 1,800 | 0 | 2,800 |
| Zhang Medical P.C. | Kevin Neil | 0 | 35 | 0 | 35 |
| Zhang Medical P.C. | KIMOY Studios Architecture DPC | 0 | 0 | 10,475 | 10,475 |
| Zhang Medical P.C. | Kinga Jakubowska | 210 | 0 | 0 | 210 |
| Zhang Medical P.C. | Kings Super Pharmacy | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Konica Minolta Business Solution | 0 | 7,637 | 4,996 | 12,633 |
| Zhang Medical P.C. | Laboratory Corporation of America Holdings | 0 | 13,597 | 5,884 | 19,480 |
| Zhang Medical P.C. | LeadSquared Inc. | 0 | 0 | 31,625 | 31,625 |
| Zhang Medical P.C. | Leason Ellis LLP | 0 | 1,180 | 0 | 1,180 |
| Zhang Medical P.C. | Life Global Group, LLC | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Life Technologies Corporation | 0 | 3,717 | 23,334 | 27,051 |
| Zhang Medical P.C. | Live Voice | 0 | 0 | 29,844 | 29,844 |
| Zhang Medical P.C. | m&co - miscellaneous | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Manhattan Mini Storage LLC | 0 | -871 | 0 | -871 |
| Zhang Medical P.C. | MatTek Corporation | 0 | 0 | 3,526 | 3,526 |
| Zhang Medical P.C. | Maura Tierney | 0 | 35 | 0 | 35 |
| Zhang Medical P.C. | MedCal Pharmacy LLC | 0 | 0 | 8,800 | 8,800 |
| Zhang Medical P.C. | MERCHANT BNKCD | 27,485 | -19,862 | 19,862 | 27,485 |
| Zhang Medical P.C. | Metro Drugs | 4,803 | 0 | 905 | 5,709 |
| Zhang Medical P.C. | Mettler-Toledo Rainin, LLC | 0 | 0 | 7,705 | 7,705 |
| Zhang Medical P.C. | Michelle Vega | 105 | 0 | 0 | 105 |
| Zhang Medical P.C. | Mobie Experiential Trucks | 0 | 0 | 1 | 1 |
| Zhang Medical P.C. | MRC Holland BV | 0 | 0 | 5,716 | 5,716 |
| Zhang Medical P.C. | Natera, Inc. | 397 | 0 | 1,584 | 1,981 |
| Zhang Medical P.C. | nCred | 0 | 792 | 0 | 792 |
| Zhang Medical P.C. | New Golden Horse Car & Limo Service Inc | 0 | 0 | 117 | 117 |
| Zhang Medical P.C. | NexTrust Inc. | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Nixon Peabody LLP | 0 | 0 | 7,459 | 7,459 |
| Zhang Medical P.C. | NYC DEPT. OF FINANCE | 0 | 37,291 | 0 | 37,291 |
| Zhang Medical P.C. | NYS Sales Tax | 0 | 250 | 0 | 250 |

**Zhang Medical P.C. & Non-debtor affiliates**
**Accounts payable**
**As of January 31, 2025**

| Entity | Vendor | Current | Post | Pre | Total |
|---|---|---|---|---|---|
| Zhang Medical P.C. | old - US Kitazato - Supplies | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Origio, Inc. | 0 | 11,921 | 44,647 | 56,568 |
| Zhang Medical P.C. | Pace Public Relations Inc. - Annie Scrant | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Pardalis and Nohavicka | 8,000 | 90,644 | 366 | 99,010 |
| Zhang Medical P.C. | Pitney Bowes | 0 | 0 | 580 | 580 |
| Zhang Medical P.C. | Pregnantish Inc. | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Quad A | 0 | 0 | 1,771 | 1,771 |
| Zhang Medical P.C. | Qvera | 0 | -401 | 0 | -401 |
| Zhang Medical P.C. | RingCentral Inc. | 0 | 0 | 8,345 | 8,345 |
| Zhang Medical P.C. | Roche Diagnostics | 0 | 0 | 49,870 | 49,870 |
| Zhang Medical P.C. | Root Partners, LLC | 0 | 20,659 | 0 | 20,659 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 56,933 | 134,800 | 0 | 191,733 |
| Zhang Medical P.C. | Safepoint Scientific, LLC | 0 | -3,467 | 0 | -3,467 |
| Zhang Medical P.C. | salesforce | 0 | 4,806 | 0 | 4,806 |
| Zhang Medical P.C. | Schulman Lobel LLP | 11,193 | 39,848 | 0 | 51,041 |
| Zhang Medical P.C. | Seo Brand Corp | 0 | 11,875 | 2,500 | 14,375 |
| Zhang Medical P.C. | Seohyeon Pak | 105 | 0 | 0 | 105 |
| Zhang Medical P.C. | Sessions, Israel & Shartle LLC | 0 | 0 | 741 | 741 |
| Zhang Medical P.C. | Sharps Compliance, Inc | 187 | 0 | 2,613 | 2,800 |
| Zhang Medical P.C. | Siena Lecorps | 0 | 141 | 0 | 141 |
| Zhang Medical P.C. | Sky Windows and Aluminum Product LTD | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Skyland Construction | 0 | 0 | 49,319 | 49,319 |
| Zhang Medical P.C. | Slomin's - Card Access | 0 | 0 | 23,742 | 23,742 |
| Zhang Medical P.C. | Spaces | 0 | -1,796 | 0 | -1,796 |
| Zhang Medical P.C. | Spectorsoft/Veriato | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Strategic Business Communication | 0 | 0 | 1 | 1 |
| Zhang Medical P.C. | TAO SHI | 0 | 1,250 | 0 | 1,250 |
| Zhang Medical P.C. | Technical Safety Services LLC | 0 | 0 | 1,052 | 1,052 |
| Zhang Medical P.C. | Telelanguage Inc. | 0 | 0 | 7 | 7 |
| Zhang Medical P.C. | The Doctors Company | 0 | 1,217 | 0 | 1,217 |
| Zhang Medical P.C. | Thermo Fisher Financial Services, Inc. | 0 | -1,140 | 114 | -1,026 |
| Zhang Medical P.C. | Thermo Fisher Scientific LLC | 0 | 1,140 | 0 | 1,140 |
| Zhang Medical P.C. | Time Warner Cable - 4th Floor *4023 | 0 | 0 | 390 | 390 |
| Zhang Medical P.C. | Tosoh Bioscience Inc | 0 | 0 | 27,702 | 27,702 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 10,684 | 41,070 | 0 | 51,754 |
| Zhang Medical P.C. | UHS Premium Billing | 0 | -37,462 | 0 | -37,462 |
| Zhang Medical P.C. | Uline | 0 | 0 | 3,113 | 3,113 |
| Zhang Medical P.C. | United Ad Label | 0 | 0 | 415 | 415 |
| Zhang Medical P.C. | United States Treasury | 0 | 32,706 | 13,813 | 46,519 |
| Zhang Medical P.C. | UnitedHealthcare Insurance Company of NY | 0 | 0 | 2,205 | 2,205 |
| Zhang Medical P.C. | USA Scientific, Inc. | 0 | 0 | 258 | 258 |
| Zhang Medical P.C. | Verizon - 8552412635 241.50 | 0 | 0 | 249 | 249 |
| Zhang Medical P.C. | Verizon - XO Communication | 0 | 0 | 1,385 | 1,385 |
| Zhang Medical P.C. | Vitrolife Inc | 12,150 | 1,096 | 88,214 | 101,460 |
| Zhang Medical P.C. | Voyce, Inc. | 179 | 0 | 416 | 595 |
| Zhang Medical P.C. | WB Mason Co., Inc. | 0 | 0 | 422 | 422 |
| Zhang Medical P.C. | WCG / New England Independent Review Board, LLC | 0 | 0 | 11,929 | 11,929 |
| Zhang Medical P.C. | Xing ER Wu | 89 | 0 | 0 | 89 |
| Zhang Medical P.C. | Xue & Associate P.C. | 0 | 0 | 5,094 | 5,094 |

| Zhang Medical P.C. & Non-debtor affiliates |
| :---: |
| Accounts payable |
| As of January 31, 2025 |

| Entity | Vendor | Current | Post | Pre | Total |
| --- | --- | ---: | ---: | ---: | ---: |
| Zhang Medical P.C. | Xukang Medical Technology (Suzhou) Co., Ltd | 0 | 31,280 | 0 | 31,280 |
| Zhang Medical P.C. | Ya Wen Yang | 70 | 0 | 0 | 70 |
| Zhang Medical P.C. | YI ZHONG | 0 | 2,450 | 0 | 2,450 |
| Zhang Medical P.C. | Yikon Genomics, Inc. | 0 | 0 | 48,000 | 48,000 |
| Zhang Medical P.C. | Zhi Li Yip | 0 | 35 | 0 | 35 |
| Columbus Circle Ob/Gyn Services, P.C. | MERCHANT BNKCD | 713 | | | 713 |
| | | | | | |
| Total | | 228,819 | 497,647 | 5,156,550 | 5,883,015 |

**Zhang Medical P.C. & Non-debtor affiliates**
**Accounts payable**
**As of January 31, 2025**

| Entity | Vendor | Filed and due as of April 30, 2023 | Recomputed amounts due as of April 30, 2023 | Change | Recomputed amounts still due as of January 31, 2025 | Paid post petition |
|---|---|---|---|---|---|---|
| Zhang Medical P.C. | 4 IMPRINT | 2,919 | 2,919 | 0 | 2,919 | 0 |
| Zhang Medical P.C. | 5W Public Relations, LLC | 10,446 | 10,425 | -21 | 10,425 | 0 |
| Zhang Medical P.C. | AAA All Voice and Data Inc - 5th Floor | 13,440 | 13,440 | 0 | 13,440 | 0 |
| Zhang Medical P.C. | ABM Building Value | 3,434 | 3,434 | 0 | 3,434 | 0 |
| Zhang Medical P.C. | Advarra, Inc. | 2,945 | 2,945 | 0 | 2,945 | 0 |
| Zhang Medical P.C. | Agilent Technologies, Inc | 0 | 2,819 | 2,819 | 2,819 | 0 |
| Zhang Medical P.C. | Airgas USA LLC | 5,036 | 13,203 | 8,166 | 10,360 | 2,843 |
| Zhang Medical P.C. | Apthorp Pharmacy / RG Drug Group | 5,857 | 13,339 | 7,482 | 13,339 | 0 |
| Zhang Medical P.C. | Astec Bio USA Inc | 7,684 | 7,684 | 0 | 7,684 | 0 |
| Zhang Medical P.C. | Avantor / VWR International, LLC | 4,353 | 4,447 | 93 | 4,447 | 0 |
| Zhang Medical P.C. | Azalea Health Innovations, Inc. | 0 | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | BIO RAD | 720 | 720 | 0 | 720 | 0 |
| Zhang Medical P.C. | BioReference Laboratories Patient Pay | 4,822 | 5,256 | 434 | 5,256 | 0 |
| Zhang Medical P.C. | Blalock Walters, P. A. | 1,745 | 1,745 | 0 | 1,745 | 0 |
| Zhang Medical P.C. | Bread and Honey | 1,829 | 2,169 | 339 | 2,169 | 0 |
| Zhang Medical P.C. | Biomedical Supply US, INC. | 11,335 | 11,335 | 0 | 11,335 | 0 |
| Zhang Medical P.C. | Change Healthcare | 644 | 644 | 0 | 644 | 0 |
| Zhang Medical P.C. | Christopher Johnson | 0 | 5,000 | 5,000 | 0 | 5,000 |
| Zhang Medical P.C. | CLC West LLC | 0 | 30,000 | 30,000 | 0 | 30,000 |
| Zhang Medical P.C. | Clinical Research Strategies, LLC | 3,000 | 3,000 | 0 | 3,000 | 0 |
| Zhang Medical P.C. | Cognizant | 51,489 | 161,829 | 110,340 | 101,356 | 60,473 |
| Zhang Medical P.C. | Cook Medical LLC | 2,830 | 2,830 | 0 | 2,830 | 0 |
| Zhang Medical P.C. | Cooper Surgical, Inc. | 1,429 | 0 | -1,429 | 0 | 0 |
| Zhang Medical P.C. | CooperGenomics Genetic Testing | 922,042 | 984,391 | 62,349 | 984,391 | 0 |
| Zhang Medical P.C. | Cryostar Industries, Inc. | 648 | 2,388 | 1,740 | 2,388 | 0 |
| Zhang Medical P.C. | CT Corporation | 139 | 139 | 0 | 139 | 0 |
| Zhang Medical P.C. | De Lage Landen Financial 500-50388325 | 1,143 | 1,143 | 0 | 0 | 1,143 |
| Zhang Medical P.C. | Dennis Basso | 109 | 109 | 0 | 109 | 0 |
| Zhang Medical P.C. | EB Employee Solutions, LLC | 1,493 | 1,493 | 0 | 0 | 1,493 |
| Zhang Medical P.C. | EBM IT Solutions Provider | 31,690 | 39,714 | 8,024 | 39,714 | 0 |
| Zhang Medical P.C. | Egg Donor Connect, LLC | 0 | 1,400 | 1,400 | 1,400 | 0 |
| Zhang Medical P.C. | Emcor Services New York/New Jersey, Inc. | 1,283 | 1,283 | 0 | 1,283 | 0 |
| Zhang Medical P.C. | EngagedMD, LLC | 4,811 | 9,438 | 4,627 | 7,004 | 2,434 |
| Zhang Medical P.C. | Experimental Culture Media Productions and Consign | 0 | 4,742 | 4,742 | 4,742 | 0 |
| Zhang Medical P.C. | Epstein Becker & Green, P.C. | 11,378 | 17,220 | 5,842 | 17,220 | 0 |
| Zhang Medical P.C. | FedEx | 0 | 208 | 208 | 208 | 0 |
| Zhang Medical P.C. | Fisher Healthcare | 2,970 | 3,271 | 301 | 3,271 | 0 |
| Zhang Medical P.C. | Floreal Inc | 3,920 | 6,097 | 2,178 | 6,097 | 0 |
| Zhang Medical P.C. | FRIER LEVITT | 3,743 | 3,743 | 0 | 3,743 | 0 |
| Zhang Medical P.C. | Fujifilm Irvine Scientific, Inc. | 0 | 194 | 194 | -74 | 268 |
| Zhang Medical P.C. | Future Family, Inc. | 790 | 1,334 | 544 | 1,334 | 0 |
| Zhang Medical P.C. | GE Healthcare Financial Service | 0 | 89 | 89 | 89 | 0 |
| Zhang Medical P.C. | GE PRECISION HEALTHCARE LLC | 2,994 | 2,994 | 0 | 2,994 | 0 |
| Zhang Medical P.C. | GLL BVK Columbus Circle LLC | 3,222,291 | 1,628,746 | -1,593,545 | 1,628,746 | 0 |
| Zhang Medical P.C. | GLL - settlement account | 0 | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | GLL - rent clawback, int, fees | 0 | 1,630,639 | 1,630,639 | 1,630,639 | 0 |
| Zhang Medical P.C. | Global Med Systems LLC | 1,067 | 0 | -1,067 | 0 | 0 |
| Zhang Medical P.C. | Graduate Pest Control, Inc. | 490 | 490 | 0 | 490 | 0 |
| Zhang Medical P.C. | GRM Information Management Services, Inc. | 477 | 477 | 0 | 477 | 0 |
| Zhang Medical P.C. | Guardian Life Insurance - Disability & PFL | 1,227 | 0 | -1,227 | 0 | 0 |
| Zhang Medical P.C. | HealthCare Equipment Finance-3057-1 | 0 | 1,167 | 1,167 | 0 | 1,167 |
| Zhang Medical P.C. | HealthCare Equipment Finance-3057-2 | 0 | 585 | 585 | 0 | 585 |
| Zhang Medical P.C. | HealthCare Equipment Finance-3057-3 | 0 | 1,983 | 1,983 | 0 | 1,983 |
| Zhang Medical P.C. | HealthCare Equipment Finance-3057-4 | 0 | 946 | 946 | 0 | 946 |
| Zhang Medical P.C. | HealthCare Equipment Finance-3057-6 | 0 | 972 | 972 | 0 | 972 |
| Zhang Medical P.C. | HealthCare Equipment Finance-3057-9 | 0 | 419 | 419 | 0 | 419 |
| Zhang Medical P.C. | HealthCare Financial Services | 4,668 | 0 | -4,668 | 0 | 0 |
| Zhang Medical P.C. | HealthFirst | 0 | 1,970 | 1,970 | 1,970 | 0 |
| Zhang Medical P.C. | Henry Schein | 54,918 | 62,315 | 7,397 | 62,315 | 0 |
| Zhang Medical P.C. | Henry York/ Manhattan Printing | 262 | 508 | 246 | 508 | 0 |
| Zhang Medical P.C. | Hydr8, LLC | 0 | 457 | 457 | 0 | 457 |
| Zhang Medical P.C. | illumina | 12,055 | 12,055 | 0 | 0 | 12,055 |
| Zhang Medical P.C. | Image First | 2,902 | 3,381 | 479 | 3,381 | 0 |
| Zhang Medical P.C. | IPFS | 17,121 | 0 | -17,121 | 0 | 0 |
| Zhang Medical P.C. | KIMOY Studios Architecture DPC | 10,475 | 10,475 | 0 | 10,475 | 0 |
| Zhang Medical P.C. | Konica Minolta Business Solution | 0 | 4,677 | 4,677 | 4,996 | -319 |
| Zhang Medical P.C. | Laboratory Corporation of America Holdings | 4,929 | 5,884 | 955 | 5,884 | 0 |
| Zhang Medical P.C. | LeadSquared Inc. | 15,750 | 31,625 | 15,875 | 31,625 | 0 |

**Zhang Medical P.C. & Non-debtor affiliates**
**Accounts payable**
**As of January 31, 2025**

| Entity | Vendor | Filed and due as of April 30, 2023 | Recomputed amounts due as of April 30, 2023 | Change | Recomputed amounts still due as of January 31, 2025 | Paid post petition |
|---|---|---|---|---|---|---|
| Zhang Medical P.C. | Life Technologies Corporation | 18,057 | 23,334 | 5,277 | 23,334 | 0 |
| Zhang Medical P.C. | Live Voice | 0 | 29,844 | 29,844 | 29,844 | 0 |
| Zhang Medical P.C. | Manhattan Printing | 262 | 0 | -262 | 0 | 0 |
| Zhang Medical P.C. | MatTek Corporation | 3,526 | 3,526 | 0 | 3,526 | 0 |
| Zhang Medical P.C. | MedCal Pharmacy LLC | 8,800 | 8,800 | 0 | 8,800 | 0 |
| Zhang Medical P.C. | MERCHANT BNKCD | 0 | 19,862 | 19,862 | 19,862 | 0 |
| Zhang Medical P.C. | Metro Drugs | 11,342 | 935 | -10,407 | 905 | 30 |
| Zhang Medical P.C. | Mettler-Toledo Rainin, LLC | 1,735 | 7,705 | 5,970 | 7,705 | 0 |
| Zhang Medical P.C. | Mobie Experiential Trucks | 1 | 1 | 0 | 1 | 0 |
| Zhang Medical P.C. | MRC Holland BV | 5,716 | 5,716 | 0 | 5,716 | 0 |
| Zhang Medical P.C. | Natera, Inc. | 792 | 1,584 | 792 | 1,584 | 0 |
| Zhang Medical P.C. | New Golden Horse Car & Limo Service Inc | 117 | 117 | 0 | 117 | 0 |
| Zhang Medical P.C. | NexTrust Inc. | 0 | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Nixon Peabody LLP | 5,525 | 7,459 | 1,934 | 7,459 | 0 |
| Zhang Medical P.C. | NYS Estimated Corporation Tax | 0 | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Olympus America Inc | 5,367 | 7,536 | 2,169 | 0 | 7,536 |
| Zhang Medical P.C. | Origio, Inc. | 43,218 | 44,647 | 1,429 | 44,647 | 0 |
| Zhang Medical P.C. | Pardalis and Nohavicka | 0 | 16,538 | 16,538 | 366 | 16,172 |
| Zhang Medical P.C. | Pearl Coast Inc | 0 | 41,886 | 41,886 | 0 | 41,886 |
| Zhang Medical P.C. | Pitney Bowes | 580 | 580 | 0 | 580 | 0 |
| Zhang Medical P.C. | Progenity - Patient | -10 | 0 | 10 | 0 | 0 |
| Zhang Medical P.C. | Quad A | 0 | 1,771 | 1,771 | 1,771 | 0 |
| Zhang Medical P.C. | Qvera | 378 | 378 | 0 | 0 | 378 |
| Zhang Medical P.C. | Reprobiotech Corp. | 3,019 | 6,039 | 3,020 | 0 | 6,039 |
| Zhang Medical P.C. | RingCentral Inc. | 8,345 | 8,345 | 0 | 8,345 | 0 |
| Zhang Medical P.C. | Roche Diagnostics | 49,870 | 49,870 | 0 | 49,870 | 0 |
| Zhang Medical P.C. | Ruibai Medical USA Inc. | 0 | 2,439 | 2,439 | 0 | 2,439 |
| Zhang Medical P.C. | Seo Brand Corp | 0 | 2,500 | 2,500 | 2,500 | 0 |
| Zhang Medical P.C. | SEO Brand | 19,375 | 19,375 | 0 | 0 | 19,375 |
| Zhang Medical P.C. | Sessions, Israel & Shartle LLC | 741 | 741 | 0 | 741 | 0 |
| Zhang Medical P.C. | Sharps Compliance, Inc | 1,982 | 2,613 | 631 | 2,613 | 0 |
| Zhang Medical P.C. | Skyland Construction | 1,030,825 | 49,319 | -981,506 | 49,319 | 0 |
| Zhang Medical P.C. | Slomin's - Alarm | 0 | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Slomin's - Card Access | 23,294 | 23,742 | 448 | 23,742 | 0 |
| Zhang Medical P.C. | Staples | 3,055 | 3,834 | 780 | 0 | 3,834 |
| Zhang Medical P.C. | Strategic Business Communication | 1 | 1 | 0 | 1 | 0 |
| Zhang Medical P.C. | Technical Safety Services LLC | 1,052 | 1,052 | 0 | 1,052 | 0 |
| Zhang Medical P.C. | Telelanguage Inc. | 7 | 7 | 0 | 7 | 0 |
| Zhang Medical P.C. | The Center for Family Building | 0 | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Thermo Fisher Financial - 50271361 | 1,254 | 1,140 | -114 | 0 | 1,140 |
| Zhang Medical P.C. | Thermo Fisher Financial - 50383890 | 5,112 | 5,112 | 0 | 0 | 5,112 |
| Zhang Medical P.C. | Thermo Fisher Financial Services, Inc. | 0 | 114 | 114 | 114 | 0 |
| Zhang Medical P.C. | Time Warner Cable - 4th Floor *4023 | 0 | 390 | 390 | 390 | 0 |
| Zhang Medical P.C. | Tosoh Bioscience Inc | 27,702 | 27,702 | 0 | 27,702 | 0 |
| Zhang Medical P.C. | Troy Berreth | 0 | 5,000 | 5,000 | 0 | 5,000 |
| Zhang Medical P.C. | UHS Premium Billing | 0 | 0 | 0 | 0 | 0 |
| Zhang Medical P.C. | Uline | 2,814 | 3,113 | 299 | 3,113 | 0 |
| Zhang Medical P.C. | United Ad Label | 415 | 415 | 0 | 415 | 0 |
| Zhang Medical P.C. | UnitedHealthcare Insurance Company of NY | 2,205 | 2,205 | 0 | 2,205 | 0 |
| Zhang Medical P.C. | USA Scientific, Inc. | 258 | 258 | 0 | 258 | 0 |
| Zhang Medical P.C. | United States Treasury | 0 | 13,813 | 13,813 | 13,813 | 0 |
| Zhang Medical P.C. | Verizon - 8552412635 241.50 | 249 | 249 | 0 | 249 | 0 |
| Zhang Medical P.C. | Verizon - XO Communication | 1,385 | 1,385 | 0 | 1,385 | 0 |
| Zhang Medical P.C. | Vitrolife Inc | 26,289 | 88,214 | 61,925 | 88,214 | 0 |
| Zhang Medical P.C. | Voyce, Inc. | 249 | 416 | 167 | 416 | 0 |
| Zhang Medical P.C. | WB Mason Co., Inc. | 422 | 422 | 0 | 422 | 0 |
| Zhang Medical P.C. | WCG / New England Independent Review Board, LLC | 2,969 | 11,929 | 8,960 | 11,929 | 0 |
| Zhang Medical P.C. | Xue & Associate P.C. | 5,094 | 5,094 | 0 | 5,094 | 0 |
| Zhang Medical P.C. | Yikon Genomics, Inc. | 0 | 217,100 | 217,100 | 48,000 | 169,100 |
| Zhang Medical P.C. | Zhang Medical PC | 0 | 0 | 0 | 0 | 0 |
| | Total | 5,797,132 | 5,556,510 | -240,622 | 5,156,550 | 399,960 |

**Zhang Medical P.C. & Non-debtor affiliates**
**Summary of total liabilities**
**As of January 31, 2025**

| | Accounts Payable per QB | Other Payables | Total | | Post petition | Pre-petition | Total |
|---|---|---|---|---|---|---|---|
| **Zhang Medical** | | | | | | | |
| Post-petition accounts payable | 125,776 | | 125,776 | | 125,776 | | 125,776 |
| Restructuring fees accounts payable | 599,977 | | 599,977 | | 599,977 | | 599,977 |
| Post-petition accrued expenses | | 50,104 | 50,104 | | 50,104 | | 50,104 |
| Other post-petition liabilities | | 3,000 | 3,000 | | 3,000 | | 3,000 |
| Secured and priority liabilities | | 1,271,325 | 1,271,325 | | | 1,271,325 | 1,271,325 |
| Equipment leases | | 196,492 | 196,492 | | | 196,492 | 196,492 |
| Unsecured accounts payable | 1,897,166 | | 1,897,166 | | | 1,897,166 | 1,897,166 |
| Landlord claim | | | | | | | |
|    Rejection damages claim | | 10,245,150 | 10,245,150 | | | 10,245,150 | 10,245,150 |
|    Past due rent and clawback credit | 3,259,384 | | 3,259,384 | | | 3,259,384 | 3,259,384 |
|    Security deposit claim | | 2,458,665 | 2,458,665 | | | 2,458,665 | 2,458,665 |
|    Mechanics lien | | 1,338,757 | 1,338,757 | | | 1,338,757 | 1,338,757 |
| **Columbus Circle** | | | | | | | |
| Post-petition accounts payable | 713 | | 713 | | 713 | | 713 |
| Other post-petition liabilities | | 183,985 | 183,985 | | 183,985 | | 183,985 |
| **New Hope MSO** | | | | | | | |
| Equipment leases | | 146,519 | 146,519 | | | 146,519 | 146,519 |
| Total Liabilities | 5,883,015 | 15,893,998 | 21,777,014 | | 963,555 | 20,813,459 | 21,777,014 |
| Check | 0 | 0 | 0 | | 0 | 0 | 0 |

**Zhang Medical P.C. & Non-debtor affiliates**
**Book activity summary and bank reconciliation**
**January 1, 2025 to January 31, 2025**

| Account Holder | Financial Institution | Acct no. | Book Beginning Balance | Transfers In [2] | Service Revenue In [3] | Deposits | Total Receipts | Transfers Out [2] | Service Revenue Out [3] | Payments | Total Disbursements | Book Ending Balance | Outstanding checks | Deposits in transit | Bank Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Hope MSO [1] | BofA | 3066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0.00 |
| Columbus Circle [1] | BofA | 5598 | 15,000 | 0 | 0 | 18,395 | 18,395 | 0 | 16,878 | 1,517 | 18,395 | 15,000 | | | 15,000 |
| Columbus Circle [1] | Chase | 6137 | 7,616 | 0 | 0 | 14,852 | 14,852 | 0 | 17,229 | 421 | 17,650 | 4,817 | 421 | 238 | 5,000 |
| Zhang Medical PC | BofA | 4557 | 592,371 | 266,686 | 16,878 | 988,284 | 1,271,848 | 500,000 | 0 | 420,529 | 920,529 | 943,690 | 148,109 | 57,557 | 1,034,242 |
| Zhang Medical PC | BofA | 5569 | 43,002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,002 | | | 43,002 |
| Zhang Medical PC | BofA | 5572 | 44,791 | 500,000 | 0 | 344,528 | 844,528 | 0 | 0 | 803,529 | 803,529 | 85,790 | 10,531 | 833 | 95,488 |
| Zhang Medical PC | BofA | 5828 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | | | 200 |
| Zhang Medical PC | Chase | 0665 | 88,010 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 88,011 | | | 88,011 |
| Zhang Medical PC | Chase | 7761 | 500,089 | 0 | 0 | 8 | 8 | 100 | 0 | 0 | 100 | 499,998 | | | 499,998 |
| Zhang Medical PC | Chase | 9386 | 101,194 | 0 | 0 | 32,708 | 32,708 | 0 | 0 | 19,928 | 19,928 | 113,975 | 6,564 | 40 | 120,499 |
| Zhang Medical PC | Chase | 1893 | 2,003,244 | 10,100 | 17,229 | 125,344 | 152,674 | 341,686 | 0 | 134 | 341,820 | 1,814,097 | | 8,749 | 1,805,348 |
| Zhang Medical PC | Chase | 1901 | 393,614 | 0 | 0 | 21,471 | 21,471 | 0 | 0 | 0 | 0 | 415,085 | | | 415,085 |
| Zhang Medical PC | Chase | 9501 | 33,490 | 40,000 | 0 | 1,007 | 41,007 | 10,000 | 0 | 44,235 | 54,235 | 20,262 | 72 | | 20,335 |
| Zhang Medical PC | Chase | 9378 | 26,199 | 20,000 | 0 | 0 | 20,000 | 0 | 0 | 13,395 | 13,395 | 32,804 | | | 32,804 |
| Zhang Medical PC | Chase | 9519 | 34,998 | 281,686 | 0 | 11,059 | 292,744 | 266,686 | 0 | 33,017 | 299,703 | 28,039 | 2,996 | | 31,035 |
| Totals | | | 3,883,817 | 1,118,472 | 34,107 | 1,557,658 | 2,710,237 | 1,118,472 | 34,107 | 1,336,705 | 2,489,284 | 4,104,770 | 168,693 | 67,418 | 4,206,046 |
| | | | | ch | 0 | 0 | | ch | 0 | 0 | | 0 | | | |

Notes

[1] Non-debtor entities MSO and CCOG are included at the request of the Subchapter 5 Trustee and are not debtors in possession and are distinct separate entities from the debtor

[2] Transfers between bank accounts within Zhang Medical PC

[3] Revenue remittance from Columbus Circle OBGYN to Zhang Medical PC

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

Internal account transfers between cash accounts

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | Account2 | Transaction Type | Credit |
|---------|---------|------|--------|------|-------|----------|------------------|--------|
| Zhang | BofA Acct - 4557 | 01/14/2025 | R | | 0 | 0 10115 Bank Accounts:Checking 5572 - BOA | Transfer | 200,000 |
| Zhang | BofA Acct - 4557 | 01/27/2025 | R | | 0 | 0 10115 Bank Accounts:Checking 5572 - BOA | Transfer | 200,000 |
| Zhang | BofA Acct - 4557 | 01/28/2025 | R | | 0 | 0 10115 Bank Accounts:Checking 5572 - BOA | Transfer | 100,000 |
| Zhang | Chase Acct - 7761 | 01/23/2025 | R | | 0 | 0 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 100 |
| Zhang | Chase Acct - 1893 | 01/06/2025 | R | | 0 | 0 Bank Accounts:Checking 9519 - Chase | Transfer | 173,022 |
| Zhang | Chase Acct - 1893 | 01/13/2025 | R | | 0 | 0 Bank Accounts:Checking 9501 - Chase | Transfer | 20,000 |
| Zhang | Chase Acct - 1893 | 01/13/2025 | R | | 0 | 0 Bank Accounts:Checking 9519 - Chase | Transfer | 18,989 |
| Zhang | Chase Acct - 1893 | 01/17/2025 | R | | 0 | 0 Bank Accounts:Checking 9378 - Chase | Transfer | 20,000 |
| Zhang | Chase Acct - 1893 | 01/20/2025 | R | | 0 | 0 Bank Accounts:Checking 9519 - Chase | Transfer | 44,653 |
| Zhang | Chase Acct - 1893 | 01/22/2025 | R | | 0 | 0 Bank Accounts:Checking 9519 - Chase | Transfer | 12,095 |
| Zhang | Chase Acct - 1893 | 01/24/2025 | R | | 0 | 0 Bank Accounts:Checking 9501 - Chase | Transfer | 20,000 |
| Zhang | Chase Acct - 1893 | 01/24/2025 | R | | 0 | 0 Bank Accounts:Checking 9519 - Chase | Transfer | 15,000 |
| Zhang | Chase Acct - 1893 | 01/27/2025 | R | | 0 | 0 Bank Accounts:Checking 9519 - Chase | Transfer | 17,927 |
| Zhang | Chase Acct - 9501 | 01/24/2025 | R | | 0 | 0 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 10,000 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | | 0 | 0 10105 Bank Accounts:Checking 4557 - BOA | Transfer | 173,022 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | | 0 | 0 10105 Bank Accounts:Checking 4557 - BOA | Transfer | 18,989 |
| Zhang | Chase Acct - 9519 | 01/21/2025 | C | | 0 | 0 10105 Bank Accounts:Checking 4557 - BOA | Transfer | 44,653 |
| Zhang | Chase Acct - 9519 | 01/22/2025 | C | | 0 | 0 10105 Bank Accounts:Checking 4557 - BOA | Transfer | 12,095 |
| Zhang | Chase Acct - 9519 | 01/27/2025 | C | | 0 | 0 10105 Bank Accounts:Checking 4557 - BOA | Transfer | 17,927 |
| Zhang | BofA Acct - 4557 | 01/06/2025 | R | | 0 | 173,022 Bank Accounts:Checking 9519 - Chase | Transfer | 0 |
| Zhang | BofA Acct - 4557 | 01/13/2025 | R | | 0 | 18,989 Bank Accounts:Checking 9519 - Chase | Transfer | 0 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | | 0 | 44,653 Bank Accounts:Checking 9519 - Chase | Transfer | 0 |
| Zhang | BofA Acct - 4557 | 01/22/2025 | R | | 0 | 12,095 Bank Accounts:Checking 9519 - Chase | Transfer | 0 |
| Zhang | BofA Acct - 4557 | 01/27/2025 | R | | 0 | 17,927 Bank Accounts:Checking 9519 - Chase | Transfer | 0 |
| Zhang | BofA Acct - 5572 | 01/14/2025 | R | | 0 | 200,000 10105 Bank Accounts:Checking 4557 - BOA | Transfer | 0 |
| Zhang | BofA Acct - 5572 | 01/27/2025 | R | | 0 | 200,000 10105 Bank Accounts:Checking 4557 - BOA | Transfer | 0 |
| Zhang | BofA Acct - 5572 | 01/28/2025 | R | | 0 | 100,000 10105 Bank Accounts:Checking 4557 - BOA | Transfer | 0 |
| Zhang | Chase Acct - 1893 | 01/23/2025 | R | | 0 | 100 10245 Bank Accounts:Checking 7761 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 1893 | 01/24/2025 | R | | 0 | 10,000 Bank Accounts:Checking 9501 - Chase | Transfer | 0 |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

Internal account transfers between cash accounts

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | | Account2 | Transaction Type | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Zhang | Chase Acct - 9378 | 01/17/2025 | R | | 0 | 20,000 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 9501 | 01/13/2025 | R | | 0 | 20,000 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 9501 | 01/24/2025 | R | | 0 | 20,000 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 9519 | 01/06/2025 | C | | 0 | 173,022 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 9519 | 01/13/2025 | C | | 0 | 18,989 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 9519 | 01/20/2025 | C | | 0 | 44,653 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 9519 | 01/22/2025 | C | | 0 | 12,095 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 9519 | 01/24/2025 | C | | 0 | 15,000 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |
| Zhang | Chase Acct - 9519 | 01/27/2025 | C | | 0 | 17,927 | 1893 Bank Accounts:Checking 1893 - Chase | Transfer | 0 |

|  | Sum from above | 1,118,472 | | Sum from above | 1,118,472 |
|---|---|---|---|---|---|

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

Service revenue (intercompany transfers)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | Account2 | Transaction Type | Credit |
|---|---|---|---|---|---|---|---|---|
| Zhang | BofA Acct - 4557 | 01/02/2025 | R | COLUMBUS CIRCLE | 651 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/06/2025 | R | COLUMBUS CIRCLE | 3,042 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/07/2025 | R | COLUMBUS CIRCLE | 310 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/09/2025 | R | COLUMBUS CIRCLE | 420 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/13/2025 | R | COLUMBUS CIRCLE | 5,481 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/14/2025 | R | COLUMBUS CIRCLE | 245 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/15/2025 | R | COLUMBUS CIRCLE | 447 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/16/2025 | R | COLUMBUS CIRCLE | 597 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/17/2025 | R | COLUMBUS CIRCLE | 190 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/21/2025 | R | COLUMBUS CIRCLE | 3,062 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/22/2025 | R | COLUMBUS CIRCLE | 1,250 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/23/2025 | R | COLUMBUS CIRCLE | 4 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/24/2025 | R | COLUMBUS CIRCLE | 292 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/27/2025 | R | COLUMBUS CIRCLE | 150 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/28/2025 | R | COLUMBUS CIRCLE | 130 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/29/2025 | R | COLUMBUS CIRCLE | 350 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | BofA Acct - 4557 | 01/31/2025 | R | COLUMBUS CIRCLE | 257 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/02/2025 | R | COLUMBUS CIRCLE | 2,763 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/06/2025 | R | COLUMBUS CIRCLE | 5,188 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/10/2025 | R | COLUMBUS CIRCLE | 2,428 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/13/2025 | R | COLUMBUS CIRCLE | 8,196 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/16/2025 | R | COLUMBUS CIRCLE | 2,414 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/17/2025 | R | COLUMBUS CIRCLE | 2,210 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/23/2025 | R | COLUMBUS CIRCLE | 715 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/24/2025 | R | COLUMBUS CIRCLE | 238 | INCOME:Service revenue:Service revenue - CCOGS | Deposit | 0 |
| Zhang | Chase Acct - 1893 | 01/27/2025 | R | COLUMBUS CIRCLE | -6,923 | INCOME:Service revenue:Service revenue - CCOGS | Expense | 0 |
| CCOGS | Chase Acct - 6137 | 01/02/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 2,763 |
| CCOGS | Chase Acct - 6137 | 01/06/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 5,188 |
| CCOGS | Chase Acct - 6137 | 01/10/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 2,428 |
| CCOGS | Chase Acct - 6137 | 01/13/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 8,196 |
| CCOGS | Chase Acct - 6137 | 01/16/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 2,414 |
| CCOGS | Chase Acct - 6137 | 01/17/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 2,210 |
| CCOGS | Chase Acct - 6137 | 01/23/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 715 |
| CCOGS | Chase Acct - 6137 | 01/24/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 238 |
| CCOGS | Chase Acct - 6137 | 01/27/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Deposit | -6,923 |
| CCOGS | BofA Acct - 5598 | 01/02/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 651 |
| CCOGS | BofA Acct - 5598 | 01/06/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 3,042 |
| CCOGS | BofA Acct - 5598 | 01/07/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 310 |
| CCOGS | BofA Acct - 5598 | 01/09/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 420 |
| CCOGS | BofA Acct - 5598 | 01/13/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 5,481 |

**ZHANG MEDICAL P.C. & NON-DEBTOR AFFILIATES**

Service revenue (intercompany transfers)

January 1, 2025 to January 31, 2025

| Company | Account | Date | Status | Name | Debit | Account2 | Transaction Type | Credit |
|---------|---------|------|--------|------|-------|----------|------------------|--------|
| CCOGS | BofA Acct - 5598 | 01/14/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 245 |
| CCOGS | BofA Acct - 5598 | 01/15/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 447 |
| CCOGS | BofA Acct - 5598 | 01/16/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 597 |
| CCOGS | BofA Acct - 5598 | 01/16/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 190 |
| CCOGS | BofA Acct - 5598 | 01/21/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 3,062 |
| CCOGS | BofA Acct - 5598 | 01/22/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 1,250 |
| CCOGS | BofA Acct - 5598 | 01/23/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 4 |
| CCOGS | BofA Acct - 5598 | 01/24/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 292 |
| CCOGS | BofA Acct - 5598 | 01/27/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 150 |
| CCOGS | BofA Acct - 5598 | 01/28/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 130 |
| CCOGS | BofA Acct - 5598 | 01/29/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 350 |
| CCOGS | BofA Acct - 5598 | 01/31/2025 | R | Zhang Medical PC | 0 | Service revenue:Service revenue - Zhang Medical PC | Expense | 257 |

Net Total    34,107.45                                                                                          Net Total    34,107.45

**Zhang Medical P.C. & Non-debtor affiliates**
**Schedule of payments to professionals**
**As of January 31, 2025**

| Entity | Vendor | Date | Accrued | Invoiced | Paid | Month Paid |
|---|---|---|---|---|---|---|
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 11/30/2023 | | 100,850 | 100,850 | 1/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 12/31/2023 | | 62,949 | 62,949 | 5/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 1/31/2024 | | 70,089 | 70,089 | 5/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 2/29/2024 | | 134,314 | 134,314 | 5/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 3/31/2024 | | 117,278 | 117,278 | 6/30/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 4/30/2024 | | 121,393 | 121,393 | 7/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 5/31/2024 | | 141,869 | 141,869 | 8/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 6/30/2024 | | 120,443 | 120,443 | 8/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 7/31/2024 | | 117,313 | 117,313 | 10/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 8/31/2024 | | 112,230 | 112,230 | 11/30/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 9/30/2024 | | 108,728 | 108,728 | 11/30/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 10/31/2024 | | 91,376 | 91,376 | 12/31/2024 |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 11/30/2024 | | 55,090 | | |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 12/31/2024 | | 33,596 | | |
| Zhang Medical P.C. | Bederson LLP Accountants & Advisors | 1/31/2025 | 40,275 | | | |
| Zhang Medical P.C. | Davis & Gilbert LLP | 3/31/2024 | | 6,921 | 5,536 | 5/31/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 4/30/2024 | | 8,018 | 6,414 | 6/30/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 5/31/2024 | | 8,491 | 6,792 | 7/31/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 5/31/2024 | | | 849 | 11/30/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 6/30/2024 | | 0 | 0 | 8/31/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 7/31/2024 | | 10,103 | 8,082 | 9/30/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 7/31/2024 | | | 1,010 | 11/30/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 8/31/2024 | 2,500 | | | |
| Zhang Medical P.C. | Davis & Gilbert LLP | 9/30/2024 | | 4,126 | 3,301 | 10/31/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 10/31/2024 | | 2,201 | 1,760 | 12/31/2024 |
| Zhang Medical P.C. | Davis & Gilbert LLP | 11/30/2024 | | 1,515 | | |
| Zhang Medical P.C. | Davis & Gilbert LLP | 12/31/2024 | | 3,126 | | |
| Zhang Medical P.C. | Davis & Gilbert LLP | 1/31/2025 | 3,126 | | | |
| Zhang Medical P.C. | Gibbons P.C | 6/30/2023 | | 6,800 | 6,800 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 7/31/2023 | | 6,800 | 6,800 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 8/31/2023 | | 6,800 | 6,800 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 9/29/2023 | | 6,800 | 6,800 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 10/31/2023 | | 6,800 | 6,800 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 11/1/2023 | | 6,800 | 6,800 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 12/31/2023 | | 6,800 | 6,800 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 1/31/2024 | | 6,800 | 6,800 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 2/29/2024 | | 6,800 | 4,000 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 3/31/2024 | | 6,800 | 2,614 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 4/30/2024 | | 2,068 | 2,068 | 9/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 5/31/2024 | | 3,943 | 3,943 | 11/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 6/30/2024 | | 3,943 | 3,943 | 11/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 7/31/2024 | | 3,943 | 3,943 | 11/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 8/31/2024 | | 3,943 | 1,535 | 11/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 11/18/2024 | | | 831 | 11/30/2024 |
| Zhang Medical P.C. | Gibbons P.C | 9/30/2024 | | 2,664 | | |
| Zhang Medical P.C. | Gibbons P.C | 10/31/2024 | | 2,500 | | |
| Zhang Medical P.C. | Gibbons P.C | 11/30/2024 | | 2,500 | | |
| Zhang Medical P.C. | Gibbons P.C | 12/31/2024 | | 2,500 | | |
| Zhang Medical P.C. | Gibbons P.C | 1/31/2025 | 2,500 | | | |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 4/30/2023 | | 1,738 | 1,738 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 4/30/2023 | | 6,523 | 6,523 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 4/30/2023 | | 4,620 | 4,620 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 4/30/2023 | | 3,658 | 3,292 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 5/31/2023 | | 73,467 | 66,122 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 6/30/2023 | | 47,939 | 43,158 | 8/31/2024 |

**Zhang Medical P.C. & Non-debtor affiliates**
**Schedule of payments to professionals**
**As of January 31, 2025**

| Entity | Vendor | Date | Accrued | Invoiced | Paid | Month Paid |
|---|---|---|---|---|---|---|
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 7/31/2023 | | 50,473 | 45,427 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 8/31/2023 | | 39,062 | 35,193 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 9/29/2023 | | 45,255 | 40,730 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 10/31/2023 | | 28,933 | 26,039 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 11/1/2023 | | 18,984 | 17,087 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 12/31/2023 | | 27,945 | 25,151 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 1/31/2024 | | 12,458 | 11,271 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 2/29/2024 | | 4,238 | 3,835 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 3/31/2024 | | 2,470 | 2,223 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 4/30/2024 | | 3,920 | 3,528 | 8/31/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 5/31/2024 | | 13,000 | 5,000 | 11/30/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 6/30/2024 | | 11,000 | 4,000 | 11/30/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 7/31/2024 | | 8,000 | 3,000 | 11/30/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 8/31/2024 | | 8,000 | 2,000 | 11/30/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 9/30/2024 | | 8,000 | 2,737 | 11/30/2024 |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 10/31/2024 | 8,000 | | | |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 11/30/2024 | 8,000 | | | |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 12/31/2024 | 8,000 | | | |
| Zhang Medical P.C. | Pardalis & Nohavicka LLP | 1/31/2025 | 8,000 | | | |
| Zhang Medical P.C. | Root Partners, LLC | 5/31/2024 | | 39,719 | 31,775 | 7/31/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 5/31/2024 | | | 3,972 | 11/30/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 6/30/2024 | | 64,844 | 51,875 | 8/31/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 6/30/2024 | | | 6,484 | 11/30/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 7/31/2024 | | 14,750 | 11,800 | 9/30/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 7/31/2024 | | | 288 | 11/30/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 8/31/2024 | | 7,156 | 5,725 | 10/31/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 8/31/2024 | | | 716 | 11/30/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 9/30/2024 | | 10,175 | 8,350 | 10/31/2024 |
| Zhang Medical P.C. | Root Partners, LLC | 10/31/2024 | 5,000 | | | |
| Zhang Medical P.C. | Root Partners, LLC | 11/30/2024 | 0 | | | |
| Zhang Medical P.C. | Root Partners, LLC | 12/31/2024 | 0 | | | |
| Zhang Medical P.C. | Root Partners, LLC | 1/31/2025 | 0 | | | |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 2/29/2024 | | 803 | 803 | 4/30/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 2/29/2024 | | 94,542 | 75,634 | 4/30/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 3/31/2024 | | 37,799 | 30,276 | 5/31/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 4/30/2024 | | 55,282 | 44,261 | 6/30/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 5/31/2024 | | 84,817 | 67,959 | 7/31/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 5/31/2024 | | | 8,429 | 11/30/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 6/30/2024 | | 86,000 | 69,449 | 8/31/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 6/30/2024 | | | 8,276 | 11/30/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 7/31/2024 | | 78,767 | 63,388 | 9/30/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 7/31/2024 | | | 7,689 | 11/30/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 8/31/2024 | | 93,084 | 74,593 | 10/31/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 8/31/2024 | | | 4,568 | 11/30/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 9/30/2024 | | 55,782 | 45,598 | 10/31/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 10/31/2024 | | 62,174 | 49,857 | 12/31/2024 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 11/30/2024 | | 45,749 | 36,729 | 1/31/2025 |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 12/31/2024 | | 27,511 | | |
| Zhang Medical P.C. | Ruskin, Moscou, Faltischeck, P.C. | 1/31/2025 | 56,933 | | | |
| Zhang Medical P.C. | Schulman Lobel LLP | 7/31/2023 | | 7,374 | 7,374 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 8/31/2023 | | 21,103 | 21,103 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 9/29/2023 | | 40,684 | 40,684 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 10/31/2023 | | 24,195 | 9,482 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 11/1/2023 | | 20,642 | 20,642 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 12/31/2023 | | 15,300 | 15,300 | 9/30/2024 |

**Zhang Medical P.C. & Non-debtor affiliates**
**Schedule of payments to professionals**
**As of January 31, 2025**

| Entity | Vendor | Date | Accrued | Invoiced | Paid | Month Paid |
|---|---|---|---|---|---|---|
| Zhang Medical P.C. | Schulman Lobel LLP | 1/31/2024 | | 4,876 | 4,876 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 2/29/2024 | | 3,119 | 3,119 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 3/31/2024 | | 9,835 | 9,835 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 4/30/2024 | | 2,626 | 1,560 | 11/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 5/31/2024 | | 141 | 71 | 11/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 6/30/2024 | | 0 | 0 | 8/31/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 7/31/2024 | | 1,830 | 1,464 | 9/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 7/31/2024 | | | 183 | 11/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 8/31/2024 | | 7,035 | 2,000 | 11/30/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 9/30/2024 | | 17,659 | 14,134 | 10/31/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 10/31/2024 | | 9,068 | 7,255 | 12/31/2024 |
| Zhang Medical P.C. | Schulman Lobel LLP | 11/30/2024 | | 11,251 | 9,001 | 1/31/2025 |
| Zhang Medical P.C. | Schulman Lobel LLP | 12/31/2024 | | 11,193 | | |
| Zhang Medical P.C. | Schulman Lobel LLP | 1/31/2025 | 11,193 | | | |
| Zhang Medical P.C. | Eric Huebscher | 10/31/2023 | | 43,528 | 43,528 | 1/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 11/30/2023 | | 250 | 250 | 2/29/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 11/30/2023 | | 12,460 | 12,460 | 3/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 12/31/2023 | | 15,819 | 15,819 | 4/30/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 1/31/2024 | | 18,803 | 18,803 | 4/30/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 2/29/2024 | | 15,742 | 15,742 | 4/30/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 3/31/2024 | | 17,277 | 17,277 | 4/30/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 4/30/2024 | | -111 | -111 | 7/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 4/30/2024 | | -3,977 | -3,977 | 7/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 4/30/2024 | | 12,829 | 12,829 | 7/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 5/31/2024 | | 13,581 | 13,581 | 7/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 6/30/2024 | | 14,060 | 14,060 | 7/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 7/31/2024 | | 17,030 | 17,030 | 10/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 8/31/2024 | | 16,304 | 16,304 | 10/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 9/30/2024 | | 12,795 | 12,993 | 10/31/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 10/9/2024 | | | 3,506 | 11/30/2024 |
| Zhang Medical P.C. | U.S Trustee Payment Center | 10/31/2024 | | 13,399 | | |
| Zhang Medical P.C. | U.S Trustee Payment Center | 11/30/2024 | | 13,918 | | |
| Zhang Medical P.C. | U.S Trustee Payment Center | 12/31/2024 | | 17,457 | | |
| Zhang Medical P.C. | U.S Trustee Payment Center | 1/31/2025 | | 10,684 | | |
| Zhang Medical P.C. | Harper Danesh, LLC | 7/31/2024 | | 2,800 | 2,240 | 9/30/2024 |
| Zhang Medical P.C. | Harper Danesh, LLC | 7/31/2024 | | | 280 | 11/30/2024 |
| Zhang Medical P.C. | Harper Danesh, LLC | 8/31/2024 | | 700 | 560 | 10/31/2024 |
| Zhang Medical P.C. | Harper Danesh, LLC | 8/31/2024 | | | 70 | 11/30/2024 |
| Zhang Medical P.C. | Harper Danesh, LLC | 9/30/2024 | | 3,115 | 2,492 | 10/31/2024 |
| Zhang Medical P.C. | Harper Danesh, LLC | 10/31/2024 | | 8,155 | 6,524 | 12/31/2024 |
| Zhang Medical P.C. | Harper Danesh, LLC | 11/30/2024 | | 11,900 | 9,520 | 1/31/2025 |
| Zhang Medical P.C. | Harper Danesh, LLC | 12/31/2024 | | 8,855 | | |
| Zhang Medical P.C. | Harper Danesh, LLC | 1/31/2025 | 5,740 | | | |
| | Total | | 159,265 | 3,311,953 | 2,870,877 | |

**Zhang Medical P.C. & Non-debtor affiliates**
**Schedule of payments to professionals**
**As of January 31, 2025**

**Summary**

| Vendor | Accrued | Invoiced | Paid | Unpaid holdback | Unpaid above holdback | Total unpaid plus accrued |
|---|---|---|---|---|---|---|
| Bederson LLP Accountants & Advisors | 40,275 | 1,387,516 | 1,298,830 | 88,686 | 0 | 128,960 |
| Davis & Gilbert LLP | 5,626 | 44,499 | 33,746 | 10,753 | 0 | 16,379 |
| Root Partners, LLC | 5,000 | 136,644 | 120,984 | 15,659 | 0 | 20,659 |
| Schulman Lobel LLP | 11,193 | 207,929 | 168,080 | 26,406 | 13,443 | 51,041 |
| Pardalis & Nohavicka LLP | 32,000 | 419,681 | 352,671 | 67,010 | 0 | 99,010 |
| Gibbons P.C | 2,500 | 96,003 | 77,276 | 9,394 | 9,333 | 21,228 |
| Ruskin, Moscou, Faltischeck, P.C. | 56,933 | 722,309 | 587,508 | 134,801 | 0 | 191,733 |
| Eric Huebscher | 0 | 43,528 | 43,528 | 0 | 0 | 0 |
| U.S Trustee Payment Center | 0 | 218,320 | 166,567 | 0 | 51,753 | 51,753 |
| Harper Danesh, LLC | 5,740 | 35,525 | 21,686 | 13,839 | 0 | 19,579 |
| | | | | | | |
| Total | 159,265 | 3,311,953 | 2,870,877 | 366,548 | 74,529 | 600,342 |
| ch | 0 | 0 | 0 | 0 | | 0 |

**Payment detail**

| Vendor | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 |
|---|---|---|---|---|---|---|---|
| Bederson LLP Accountants & Advisors | 0 | 0 | 100,850 | 0 | 0 | 0 | 267,352 |
| Davis & Gilbert LLP | 0 | 0 | 0 | 0 | 0 | 0 | 5,536 |
| Root Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schulman Lobel LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pardalis & Nohavicka LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gibbons P.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ruskin, Moscou, Faltischeck, P.C. | 0 | 0 | 0 | 0 | 0 | 76,437 | 30,276 |
| Eric Huebscher | 0 | 0 | 43,528 | 0 | 0 | 0 | 0 |
| U.S Trustee Payment Center | 0 | 0 | 0 | 250 | 12,460 | 67,642 | 0 |
| Harper Danesh, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total | 0 | 0 | 144,378 | 250 | 12,460 | 144,079 | 303,165 |

| Vendor | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 |
|---|---|---|---|---|---|---|---|
| Bederson LLP Accountants & Advisors | 117,278 | 121,393 | 262,312 | 0 | 117,313 | 220,957 | 91,376 |
| Davis & Gilbert LLP | 6,414 | 6,792 | 0 | 8,082 | 3,301 | 1,859 | 1,760 |
| Root Partners, LLC | 0 | 31,775 | 51,875 | 11,800 | 14,075 | 11,459 | 0 |
| Schulman Lobel LLP | 0 | 0 | 0 | 133,878 | 14,134 | 3,813 | 7,255 |
| Pardalis & Nohavicka LLP | 0 | 0 | 335,935 | 0 | 0 | 16,737 | 0 |
| Gibbons P.C | 0 | 0 | 0 | 63,082 | 0 | 14,194 | 0 |
| Ruskin, Moscou, Faltischeck, P.C. | 44,261 | 67,959 | 69,449 | 63,388 | 120,191 | 28,962 | 49,857 |
| Eric Huebscher | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U.S Trustee Payment Center | 0 | 36,382 | 0 | 0 | 46,327 | 3,506 | 0 |
| Harper Danesh, LLC | 0 | 0 | 0 | 2,240 | 3,052 | 350 | 6,524 |
| | | | | | | | |
| Total | 167,953 | 264,301 | 719,570 | 282,470 | 318,392 | 301,838 | 156,772 |

| Zhang Medical P.C. & Non-debtor affiliates Schedule of payments to professionals As of January 31, 2025 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vendor | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 |
| Bederson LLP Accountants & Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Davis & Gilbert LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Root Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schulman Lobel LLP | 9,001 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pardalis & Nohavicka LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gibbons P.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ruskin, Moscou, Faltischeck, P.C. | 36,729 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eric Huebscher | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U.S Trustee Payment Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harper Danesh, LLC | 9,520 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total | 55,250 | 0 | 0 | 0 | 0 | 0 | 0 |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025

Account Number: ■■■■■ 0665

00083785 DRE 802 210 03225 NNNNNNNNNNNN  1 000000000 66 0000

ZHANG MEDICAL P.C.
DBA NEW HOPE FERTILITY CENTER
4 COLUMBUS CIR FL 4
NEW YORK NY 10019-1100

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |



## SAVINGS SUMMARY
Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$88,009.84** |
| Deposits and Additions | 1 | 1.47 |
| **Ending Balance** | **1** | **$88,011.31** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.02% |
| Interest Paid This Period | | $1.47 |
| Interest Paid Year-to-Date | | $1.47 |

Interest paid in 2024 for account ■■■■■ 0665 was $16.51.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$88,009.84** |
| 01/31 | Interest Payment | 1.47 | 88,011.31 |
| | **Ending Balance** | | **$88,011.31** |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Platinum Business Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.



January 01, 2025 through January 31, 2025

Account Number:                      0665

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---


**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

January 01, 2025 through January 31, 2025
Account Number: ▇▇▇▇▇▇▇ **6137**

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls



xxxx4041 DRE 802 219 03625 NNNNNNNNNNN  1 xxxx0000 D2 0000
COLUMBUS CIRCLE OB/GYN SERVICES, P.C.
4 COLUMBUS CIR FL 3
NEW YORK NY 10019-1100

**To help protect you from fraud and scams, you'll no longer be able to send Zelle® payments to recipients originating from social media -  such as social media marketplaces or messaging apps.**

Due to the significant rise in social media scams and to help protect your account, we'll be updating our policies on March 23, 2025, limiting your ability to send Zelle® payments identified as originating from contact through social media. As a result, we may:

- Request details about your payment's purpose and how you made contact with the recipient.
- Block or decline payments identified as originating from contact through social media.
- Decline payments, restrict your use of Zelle® through Chase or take other actions as described in your account agreement.

The updates to the policy become effective March 23, 2025, and will be outlined in Section 2 of the Zelle® Service Agreement, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement. You can review the new agreements beginning January 23, 2025. Here's how to access them:

- On **chase.com/business**, log in to your account, click the Main Menu, then select "Agreements & disclosures."
- On the Chase Mobile® app, go to "Legal information" in Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

If you have questions, please call the number on this statement.

---

### CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,000.00** |
| Deposits and Additions | 12 | 32,019.51 |
| Electronic Withdrawals | 11 | -31,969.51 |
| Other Withdrawals | 2 | -50.00 |
| **Ending Balance** | **25** | **$5,000.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account -  please refer to your Deposit Account Agreement for more information.



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250101 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx6045  Eed:250102  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx6045Tc | $1,429.20 |
| 01/02 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:241231 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx0719  Eed:250102  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx0719Tc | 1,333.92 |
| 01/06 | Orig CO Name:Tsys/Transfirst        Orig ID:Wfbtransf1 Desc Date:250103 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx6957  Eed:250106  Ind ID:xxxxxxxxxxx2591        Ind Name:Ccog            xxxxxxxxxxxx5913Ccog CR CD Dep 010625 Trn: xxxxxx6957Tc | 2,938.41 |
| 01/06 | Orig CO Name:Tsys/Transfirst        Orig ID:Wfbtransf1 Desc Date:250105 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx8477  Eed:250106  Ind ID:xxxxxxxxxxx2591        Ind Name:Ccog            xxxxxxxxxxxx5913Ccog CR CD Dep 010625 Trn: xxxxxx8477Tc | 2,300.00 |
| 01/10 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250109 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx1284  Eed:250110  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx1284Tc | 2,524.92 |
| 01/13 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250110 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx8577  Eed:250113  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx8577Tc | 4,633.01 |
| 01/13 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250112 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx7595  Eed:250113  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx7595Tc | 3,563.04 |
| 01/16 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250115 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx4631  Eed:250116  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx4631Tc | 3,211.20 |
| 01/17 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250116 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx8647  Eed:250117  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx8647Tc | 2,209.92 |
| 01/23 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250122 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx2558  Eed:250123  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx2558Tc | 714.60 |
| 01/24 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250123 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx3457  Eed:250124  Ind ID:xxxxxxxxxxx3475            Ind Name:Columbus Obgyn Service Trn: xxxxxx3457Tc | 238.20 |
| 01/27 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx9537 | 6,923.09 |
| **Total Deposits and Additions** | | **$32,019.51** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | 01/02 Online Transfer To Mma ...1893 Transaction#: xxxxxxx9025 | $2,763.12 |
| 01/06 | 01/06 Online Transfer To Mma ...1893 Transaction#: xxxxxxx7453 | 5,188.41 |
| 01/10 | Orig CO Name:Tsys/Transfirst        Orig ID:Wfbtransf1 Desc Date:241231 CO Entry Descr:Merch Feessec:CCD    Trace#:xxxxxxxxxxx9687  Eed:250110  Ind ID:xxxxxxxxxxx2591            Ind Name:Ccog Trn: xxxxxx9687Tc | 97.07 |
| 01/10 | 01/10 Online Transfer To Mma ...1893 Transaction#: xxxxxxx4862 | 2,427.85 |
| 01/13 | 01/13 Online Transfer To Mma ...1893 Transaction#: xxxxxxx5987 | 8,196.05 |
| 01/15 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250114 CO Entry Descr:Mtot Dep  Sec:CCD    Trace#:xxxxxxxxxxx8703  Eed:250115  Ind ID:xxxxxxxxxxx3475 Ind Name:Columbus Obgyn Service Trn: xxxxxx8703Tc | 796.79 |
| 01/16 | 01/16 Online Transfer To Mma ...1893 Transaction#: xxxxxxx7001 | 2,414.41 |
| 01/17 | 01/17 Online Transfer To Mma ...1893 Transaction#: xxxxxxx2203 | 2,209.92 |



January 01, 2025 through January 31, 2025

Account Number: ▬▬▬▬▬ 6137



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/23 | 01/23 Online Transfer To Mma ...1893 Transaction#: xxxxxxx2120 | 714.60 |
| 01/24 | 01/24 Online Transfer To Mma ...1893 Transaction#: xxxxxxx4083 | 238.20 |
| 01/27 | Orig CO Name:Synchrony Bank        Orig ID:xxxxxx7262  Desc Date:250126 CO Entry Descr:Mtot Dep Sec:CCD    Trace#:xxxxxxxxxx5764   Eed:250127   Ind ID:xxxxxxxxxxx3475 Ind Name:Columbus Obgyn Service Trn: xxxxxx5764Tc | 6,923.09 |
| **Total Electronic Withdrawals** | | **$31,969.51** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 01/02 | Deposited Item Returned Items00001 Amtxxxxxx2500 | Refer To Maker xxxxx9350 | # of Dep Date122724Ck | $25.00 |
| 01/02 | Deposited Item Returned Items00001 Amtxxxxxx2500 | Refer To Maker xxxxx9351 | # of Dep Date122724Ck | 25.00 |
| **Total Other Withdrawals** | | | | **$50.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/02 | $4,950.00 |
| 01/06 | 5,000.00 |
| 01/10 | 5,000.00 |
| 01/13 | 5,000.00 |
| 01/15 | 4,203.21 |
| 01/16 | 5,000.00 |
| 01/17 | 5,000.00 |
| 01/23 | 5,000.00 |
| 01/24 | 5,000.00 |
| 01/27 | 5,000.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

As an added benefit of your Chase Private Client Checking account, you can avoid a monthly service fee on your Chase Platinum Business Checking account in the future by maintaining an average ledger balance of $50,000.00 or more in business deposits and investments.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



January 01, 2025 through January 31, 2025

Account Number: ████████████**6137**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

January 01, 2025 through January 31, 2025

Account Number:　▮▮▮▮▮**7761**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

xxxx6796 DRE 802 219 03225 NNNNNNNNNNN  1 xxxxx0000 64 0000

ZHANG MEDICAL P.C.
DBA NEW HOPE FERTILITY CENTER
4 COLUMBUS CIR FL 4
NEW YORK NY 10019-1100



## SAVINGS SUMMARY    Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$500,089.37** |
| Deposits and Additions | 1 | 8.37 |
| Electronic Withdrawals | 1 | -100.00 |
| **Ending Balance** | **2** | **$499,997.74** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.02% |
| Interest Paid This Period | | $8.37 |
| Interest Paid Year-to-Date | | $8.37 |

Interest paid in 2024 for account ▮▮▮▮▮7761 was $93.83.

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$500,089.37** |
| 01/23 | 01/23 Online Transfer To Mma ...1893 Transaction#: xxxxxxx0947 | -100.00 | 499,989.37 |
| 01/31 | Interest Payment | **8.37** | 499,997.74 |
| | **Ending Balance** | | **$499,997.74** |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Platinum Business Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.



January 01, 2025 through January 31, 2025

Account Number: ███████████ **7761**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

ZHANG MEDICAL P.C.
DEBTOR IN POSSESSION CASE 23-10678
DBA NEW HOPE FERTILITY CENTER
4 COLUMBUS CIR
NEW YORK, NY  10019-1100

📱 Customer service: 1.888.400.9009

🖊 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking

for January 1, 2025 to January 31, 2025

Account number: ▮▮▮▮ 4557

**ZHANG MEDICAL P.C.    DEBTOR IN POSSESSION CASE 23-10678    DBA NEW HOPE FERTILITY CENTER**

## Account summary

| | |
|---|---|
| Beginning balance on January 1, 2025 | $655,184.02 |
| Deposits and other credits | 1,258,680.67 |
| Withdrawals and other debits | -504,004.80 |
| Checks | -373,924.01 |
| Service fees | -1,693.61 |
| **Ending balance on January 31, 2025** | **$1,034,242.27** |

# of deposits/credits: 84

# of withdrawals/debits: 89

# of days in cycle: 31

Average ledger balance: $1,018,861.77

ZHANG MEDICAL P.C.    |    Account #         4557    |    January 1, 2025 to January 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

ZHANG MEDICAL P.C.    |    Account #  ▓▓▓▓  4557    |    January 1, 2025 to January 31, 2025

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 01/02/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906602008269846 | 29,776.00 |
| 01/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906666031574508 | 12,688.52 |
| 01/02/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906602017198752 | 9,358.33 |
| 01/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906602017373895 | 2,029.75 |
| 01/02/25 | ACCOUNT TRANSFER TRSF FROM ▓▓▓ 5598 2512855581 | | 906801020013629 | 650.59 |
| 01/03/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906603010443146 | 859.25 |
| 01/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906602042456747 | 329.31 |
| 01/06/25 | WIRE TYPE:WIRE IN DATE: 250106 TIME:1217 ET TRN:2025010600452492 SEQ:3543045006ES/493551 ORIG:ZHANG MEDICAL P C DEBTOR ID:000958129519 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:3 543045006ES | | 903701060452492 | 173,022.04 |
| 01/06/25 | COOPER SURGICAL  DES:CORP PAY  ID:149 INDN:ZHANG MEDICAL P.C. DBA  CO ID:9345290006 CCD | | 906602037330487 | 57,921.51 |
| 01/06/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906606006465669 | 34,555.99 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ███████ 4557   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/06/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906606020529368 | 18,508.20 |
| 01/06/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906606025023243 | 5,330.00 |
| 01/06/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906606020475095 | 5,149.75 |
| 01/06/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906603032909304 | 5,131.48 |
| 01/06/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906606024787058 | 5,051.05 |
| 01/06/25 | ACCOUNT TRANSFER TRSF FROM ███████ 5598 2516815516 | | 906801060009012 | 3,042.07 |
| 01/07/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906607013288535 | 41,967.35 |
| 01/07/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906606045955647 | 1,849.02 |
| 01/07/25 | ACCOUNT TRANSFER TRSF FROM ███████ 5598 2517819347 | | 906801070009341 | 310.00 |
| 01/08/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906608003523539 | 41,716.74 |
| 01/08/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906607029863559 | 10,526.87 |
| 01/09/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906609006674118 | 22,919.58 |
| 01/09/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906608022511537 | 4,642.60 |
| 01/09/25 | ACCOUNT TRANSFER TRSF FROM ███████ 5598 2519230362 | | 906801090009904 | 419.93 |
| 01/10/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906609023240022 | 22,839.13 |
| 01/10/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906610007862286 | 19,558.06 |
| 01/13/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906613013701179 | 52,821.89 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.    |    Account #▓▓▓▓▓ 4557    |    January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/13/25 | WIRE TYPE:WIRE IN DATE: 250113 TIME:0858 ET TRN:2025011300362054 SEQ:3325325013ES/409437 ORIG:ZHANG MEDICAL P C DEBTOR ID:000958129519 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:3 325325013ES | | 903701130362054 | 18,988.61 |
| 01/13/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906613013917271 | 9,975.22 |
| 01/13/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906613013881884 | 8,796.35 |
| 01/13/25 | ACCOUNT TRANSFER TRSF FROM ▓▓▓▓5598 2518285461 | | 906801130009746 | 5,481.35 |
| 01/13/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906613021033042 | 5,207.00 |
| 01/13/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906610024225091 | 1,589.22 |
| 01/13/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906613020829609 | 96.56 |
| 01/14/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906614008280447 | 33,156.45 |
| 01/14/25 | ACCOUNT TRANSFER TRSF FROM ▓▓▓▓5598 2519043102 | | 906801140010051 | 245.47 |
| 01/14/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906613042114578 | 125.60 |
| 01/15/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906615010756316 | 16,150.60 |
| 01/15/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906614026968479 | 7,743.63 |
| 01/15/25 | ACCOUNT TRANSFER TRSF FROM ▓▓▓▓5598 2519201142 | | 906801150011985 | 446.96 |
| 01/16/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906616005957962 | 26,634.23 |
| 01/16/25 | ACCOUNT TRANSFER TRSF FROM ▓▓▓▓5598 2519240061 | | 906801160011378 | 597.14 |
| 01/16/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906615030464624 | 125.56 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ▮▮▮▮▮ 4557   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 01/17/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906617004019450 | 16,093.30 |
| 01/17/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906617004007361 | 2,996.37 |
| 01/17/25 | ACCOUNT TRANSFER TRSF FROM ▮▮▮5598 2518222314 | | 906801170010255 | 190.00 |
| 01/21/25 | WIRE TYPE:WIRE IN DATE: 250121 TIME:0633 ET TRN:2025012100515849 SEQ:3339445021ES/544774 ORIG:ZHANG MEDICAL P C DEBTOR ID:000958129519 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:3 339445021ES TRANSFER EXCESS TO BOFA | | 903701210515849 | 44,652.97 |
| 01/21/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906621020008916 | 43,242.12 |
| 01/21/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906621026682549 | 26,085.74 |
| 01/21/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906621020300374 | 11,351.65 |
| 01/21/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906621020696513 | 10,062.31 |
| 01/21/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906617022035647 | 6,020.30 |
| 01/21/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906621020298781 | 4,535.00 |
| 01/21/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906621019820538 | 4,506.68 |
| 01/21/25 | ACCOUNT TRANSFER TRSF FROM ▮▮▮5598 2519375403 | | 906801210012090 | 3,061.80 |
| 01/21/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906621020513395 | 2,867.58 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.    |    Account # ██████ 4557    |    January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/22/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906622008478296 | 15,913.62 |
| 01/22/25 | WIRE TYPE:WIRE IN DATE: 250122 TIME:1105 ET TRN:2025012200424711 SEQ:3252735022ES/546115 ORIG:ZHANG MEDICAL P C DEBTOR ID:000958129519 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:3 252735022ES TRANSFER EXCESS TO BOFA | | 903701220424711 | 12,095.14 |
| 01/22/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906621051264552 | 4,571.45 |
| 01/22/25 | ACCOUNT TRANSFER TRSF FROM ████ 5598 2519262761 | | 906801220012707 | 1,250.00 |
| 01/23/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906623003717527 | 23,979.80 |
| 01/23/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906622029560868 | 3,401.16 |
| 01/23/25 | ACCOUNT TRANSFER TRSF FROM ████ 5598 2518493815 | | 906801230010220 | 3.64 |
| 01/24/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906624004660203 | 8,290.00 |
| 01/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906623020017529 | 7,071.40 |
| 01/24/25 | ACCOUNT TRANSFER TRSF FROM ████ 5598 2519121162 | | 906801240010106 | 292.40 |
| 01/27/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906627014642213 | 59,141.61 |
| 01/27/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496259293884  INDN:NEW HOPE FERTILITY CEN  CO ID:GXXXXXXXXX CCD | | 906627010189203 | 36,451.23 |
| 01/27/25 | WIRE TYPE:WIRE IN DATE: 250127 TIME:0921 ET TRN:2025012700379928 SEQ:3314755027ES/414983 ORIG:ZHANG MEDICAL P C DEBTOR ID:000958129519 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:3 314755027ES TRANSFER EXCESS TO BOFA | | 903701270379928 | 17,927.13 |
| 01/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121  INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906627010418068 | 6,661.31 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ████ 4557   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906627014334275 | 3,654.11 |
| 01/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906624019591807 | 978.05 |
| 01/27/25 | ACCOUNT TRANSFER TRSF FROM ████ 5598 2518575662 | | 906801270009913 | 150.00 |
| 01/28/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906628005564601 | 40,079.69 |
| 01/28/25 | ACCOUNT TRANSFER TRSF FROM ████ 5598 2519155572 | | 906801280010085 | 130.08 |
| 01/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906627038834502 | 120.62 |
| 01/29/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906629005548141 | 34,461.11 |
| 01/29/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906628022104638 | 6,007.99 |
| 01/29/25 | ACCOUNT TRANSFER TRSF FROM ████ 5598 2519381342 | | 906801290012140 | 350.00 |
| 01/30/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906630003910681 | 33,150.33 |
| 01/30/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906629030147122 | 4,152.64 |
| 01/31/25 | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:GXXXXXXXXX CCD | | 906631008428243 | 37,758.36 |
| 01/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | 906630023505666 | 6,380.47 |
| 01/31/25 | ACCOUNT TRANSFER TRSF FROM ████ 5598 2518373872 | | 906801310014095 | 256.55 |
| **Total deposits and other credits** | | | | **$1,258,680.67** |

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/02/25 | Newlane DES:AUTH PAYME ID:G-7439586390784 INDN:Zhang Medical P.C. CO ID:1823140205 CCD | | 906602025841566 | -1,362.82 |
| 01/06/25 | SPECTRUM DES:SPECTRUM ID:7043755 INDN:NEW HOPE FERTILITY CEN CO ID:0000358635 PPD | | 906606020625021 | -369.51 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account #▇▇▇▇ 4557   |   January 1, 2025 to January 31, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/07/25 | VERIZON WIRELESS DES:PAYMENTS ID:088728591000001 INDN:00000000088728591000001 CO ID:6223344794 CCD | | 906606027987510 | -172.49 |
| 01/08/25 | CON ED OF NY   DES:CECONY   ID:57124340001 INDN:ZHANG MEDICAL PC DBA N  CO ID:2462467002 CCD | | 906607015994348 | -1,401.66 |
| 01/08/25 | InstaMed Fee Acc DES:FEES ID:021000024852520  INDN:0637000000912148 CO ID:9221883202 CCD | | 906607014983002 | -3.14 |
| 01/14/25 | ACCOUNT TRANSFER TRSF TO ▇▇▇5572 | 2519023341 | 906801140010052 | -200,000.00 |
| 01/27/25 | ACCOUNT TRANSFER TRSF TO ▇▇▇5572 | 2519010134 | 906801270009914 | -200,000.00 |
| 01/28/25 | ACCOUNT TRANSFER TRSF TO ▇▇▇5572 | 2515909623 | 906801280010086 | -100,000.00 |
| 01/28/25 | VERIZON   DES:PAYMENTREC ID:4555045710001  INDN:NEW HOPE FERTILITY CEN  CO ID:9783397101 TEL | | 906627033793724 | -354.27 |
| 01/31/25 | CON ED OF NY   DES:CECONY   ID:02169910003 INDN:ZHANG MEDICAL PC DIP   CO ID:2462467002 CCD | | 906630010535884 | -162.22 |
| 01/31/25 | CON ED OF NY   DES:CECONY   ID:50855930009 INDN:ZHANG MEDICAL PC DIP   CO ID:2462467002 CCD | | 906630010537970 | -93.12 |
| 01/31/25 | CON ED OF NY   DES:CECONY   ID:92426250004 INDN:ZHANG MEDICAL PC DIP   CO ID:2462467002 CCD | | 906630010539749 | -44.45 |
| 01/31/25 | CON ED OF NY   DES:CECONY   ID:53394620008 INDN:JOHN J ZHANG   CO ID:2462467002 CCD | | 906630010538110 | -41.12 |

| **Total withdrawals and other debits** | | | | **-$504,004.80** |

# Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|---|---|---|---|---|---|---|---|
| 01/13 | 10460 | 813004492440280 | -899.70 | 01/13 | 10593 | 813001192359833 | -529.77 |
| 01/06 | 10528* | 813008392328330 | -257.94 | 01/03 | 10594 | 813008192022243 | -1,139.68 |
| 01/28 | 10547* | 813009192795408 | -1,691.26 | 01/10 | 10601* | 813007352113598 | -1,488.00 |
| 01/17 | 10568* | 813008092925330 | -427.00 | 01/07 | 10602 | 813008692110520 | -517.84 |
| 01/06 | 10576* | 813007952041324 | -11,875.00 | 01/21 | 10603 | 813008392523955 | -598.81 |
| 01/02 | 10577 | 813006892901487 | -3,733.27 | 01/06 | 10604 | 813008392279017 | -812.55 |
| 01/13 | 10587* | 813001192359834 | -482.21 | 01/06 | 10606* | 813004192946892 | -46.64 |
| 01/13 | 10590* | 813004492440281 | -899.70 | 01/09 | 10607 | 813008992333502 | -3,492.86 |
| 01/02 | 10592* | 813006092713491 | -93.28 | 01/06 | 10608 | 813007192383717 | -8,251.75 |

*continued on the next page*

ZHANG MEDICAL P.C.  |  Account #████4557  |  January 1, 2025 to January 31, 2025

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|---|---|---|---|---|---|---|---|
| 01/06 | 10609 | 813008392332666 | -972.18 | 01/14 | 10642 | 813009492471410 | -4,545.53 |
| 01/13 | 10611* | 813009392860491 | -140.00 | 01/17 | 10643 | 813004692320714 | -8,500.00 |
| 01/06 | 10613* | 813007752587096 | -700.00 | 01/17 | 10644 | 813009892644926 | -1,143.01 |
| 01/06 | 10614 | 813008392332667 | -2,408.77 | 01/17 | 10645 | 813009892644853 | -5,112.09 |
| 01/02 | 10616* | 813008092502045 | -3,660.00 | 01/13 | 10646 | 813004492588864 | -36,728.80 |
| 01/02 | 10617 | 813008092665034 | -1,885.00 | 01/22 | 10647 | 813008492490831 | -9,520.00 |
| 01/21 | 10618 | 813004692802313 | -163.24 | 01/13 | 10648 | 813009292689598 | -238.27 |
| 01/30 | 10619 | 813009592261901 | -401.00 | 01/14 | 10649 | 813009592037428 | -227.19 |
| 01/27 | 10620 | 813003592585930 | -110.87 | 01/16 | 10651* | 813009792510483 | -1,035.68 |
| 01/16 | 10622* | 813001492211569 | -4,493.37 | 01/15 | 10652 | 813009792109976 | -2,299.44 |
| 01/21 | 10623 | 813008392588658 | -57.16 | 01/13 | 10653 | 813004492469292 | -9,000.80 |
| 01/21 | 10624 | 813008792116451 | -727.06 | 01/13 | 10654 | 813009392315825 | -4,429.68 |
| 01/21 | 10625 | 813004692630316 | -244.97 | 01/17 | 10655 | 813009892905008 | -991.73 |
| 01/17 | 10626 | 813008092710822 | -531.78 | 01/22 | 10656 | 813008492439503 | -4,165.36 |
| 01/21 | 10627 | 813008392588676 | -2,286.38 | 01/24 | 10657 | 813004892344769 | -93.28 |
| 01/14 | 10628 | 813009592163960 | -881.50 | 01/22 | 10658 | 813008592310437 | -264.00 |
| 01/15 | 10629 | 813009592908904 | -1,004.30 | 01/27 | 10659 | 813008992186708 | -381.18 |
| 01/22 | 10630 | 813008492333800 | -25,703.38 | 01/22 | 10660 | 813008492583765 | -1,035.68 |
| 01/27 | 10631 | 813009092315102 | -1,827.00 | 01/27 | 10664* | 813009092674974 | -5,780.32 |
| 01/21 | 10632 | 813001892151454 | -194.24 | 01/28 | 10665 | 813009292462651 | -981.13 |
| 01/21 | 10633 | 813008392116303 | -1,872.27 | 01/27 | 10673* | 813009092842647 | -961.00 |
| 01/17 | 10634 | 813009892905007 | -2,239.54 | 01/30 | 10674 | 813050092367941 | -139.92 |
| 01/21 | 10635 | 813008292298561 | -5,984.49 | 01/30 | 10675 | 813008052104151 | -11,875.00 |
| 01/21 | 10636 | 813001692317879 | -1,337.49 | 01/28 | 10680* | 813006692473138 | -21,826.51 |
| 01/16 | 10637 | 813009792256275 | -6,417.05 | 01/27 | 10681 | 813009092176933 | -14,850.00 |
| 01/24 | 10638 | 813008892276387 | -592.31 | 01/27 | 10682 | 813009092176932 | -103,592.50 |
| 01/24 | 10639 | 813004892447595 | -580.00 | 01/29 | 10684* | 813009392253727 | -90.46 |
| 01/17 | 10640 | 813009892651976 | -17,366.06 | 01/31 | 10687* | 813009592574192 | -90.46 |
| 01/13 | 10641 | 813009392315824 | -2,006.50 | | | | |

|  |  |
|---|---|
| **Total checks** | **-$373,924.01** |
| **Total # of checks** | **75** |

* *There is a gap in sequential check numbers*

# Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 01/15/25 | 12/24 ACCT ANALYSIS FEE | -1,693.61 |
| **Total service fees** | | **-$1,693.61** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ████ 4557   |   January 1, 2025 to January 31, 2025

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 655,184.02 | 01/13 | 1,188,293.71 | 01/23 | 1,197,336.57 |
| 01/02 | 698,952.84 | 01/14 | 1,016,167.01 | 01/24 | 1,211,724.78 |
| 01/03 | 699,001.72 | 01/15 | 1,035,510.85 | 01/27 | 1,009,185.35 |
| 01/06 | 981,019.65 | 01/16 | 1,050,921.68 | 01/28 | 924,662.57 |
| 01/07 | 1,024,455.69 | 01/17 | 1,033,890.14 | 01/29 | 965,391.21 |
| 01/08 | 1,075,294.50 | 01/21 | 1,177,537.24 | 01/30 | 990,278.26 |
| 01/09 | 1,099,783.75 | 01/22 | 1,170,679.03 | 01/31 | 1,034,242.27 |
| 01/10 | 1,140,692.94 | | | | |

ZHANG MEDICAL P.C.   |   Account # ████████ 4557   |   January 1, 2025 through January 31, 2025

This page intentionally left blank

**BANK OF AMERICA**

ZHANG MEDICAL P.C.   |   Account #████ 4557   |   January 1, 2025 to January 31, 2025

## Check images

**Account number:** ████ **4557**

Check number: 10460   |   Amount: $899.70



Check number: 10528   |   Amount: $257.94



Check number: 10547   |   Amount: $1,691.26



Check number: 10568   |   Amount: $427.00



Check number: 10576   |   Amount: $11,875.00



Check number: 10577   |   Amount: $3,733.27



Check number: 10587   |   Amount: $482.21



Check number: 10590   |   Amount: $899.70



Check number: 10592   |   Amount: $93.28



Check number: 10593   |   Amount: $529.77



*continued on the next page*

**BANK OF AMERICA**

ZHANG MEDICAL P.C.    |    Account # ███████ 4557    |    January 1, 2025 to January 31, 2025

# Check images - continued

**Account number:** ███████ **4557**

Check number: 10594   |   Amount: $1,139.68



Check number: 10601   |   Amount: $1,488.00



Check number: 10602   |   Amount: $517.84



Check number: 10603   |   Amount: $598.81



Check number: 10604   |   Amount: $812.37



Check number: 10606   |   Amount: $46.64



Check number: 10607   |   Amount: $3,492.86



Check number: 10608   |   Amount: $8,251.75



Check number: 10609   |   Amount: $972.18

Check number: 10611   |   Amount: $140.00



*continued on the next page*

# BANK OF AMERICA

ZHANG MEDICAL P.C.    |    Account # ▮▮▮▮ 4557    |    January 1, 2025 to January 31, 2025

## Check images - continued

**Account number:** ▮▮▮▮ **4557**

Check number: 10613   |   Amount: $700.00



Check number: 10614   |   Amount: $2,408.77



Check number: 10616   |   Amount: $3,660.00



Check number: 10617   |   Amount: $1,885.00



Check number: 10618   |   Amount: $163.24



Check number: 10619   |   Amount: $401.00



Check number: 10620   |   Amount: $110.87



Check number: 10622   |   Amount: $4,493.37



Check number: 10623   |   Amount: $57.16



Check number: 10624   |   Amount: $727.06



*continued on the next page*

**BANK OF AMERICA**

ZHANG MEDICAL P.C.    |    Account #████ 4557    |    January 1, 2025 to January 31, 2025

# Check images - continued

**Account number:** ████ **4557**

Check number: 10625  |  Amount: $244.97



Check number: 10626  |  Amount: $531.78



Check number: 10627  |  Amount: $2,286.38



Check number: 10628  |  Amount: $881.50



Check number: 10629  |  Amount: $1,004.30



Check number: 10630  |  Amount: $25,703.38



Check number: 10631  |  Amount: $1,827.00



Check number: 10632  |  Amount: $194.24



Check number: 10633  |  Amount: $1,872.27



Check number: 10634  |  Amount: $2,239.54



continued on the next page

## BANK OF AMERICA

ZHANG MEDICAL P.C.   |   Account # ▮▮▮▮ 4557   |   January 1, 2025 to January 31, 2025

# Check images - continued

**Account number:** ▮▮▮▮▮ **4557**

Check number: 10635  |  Amount: $5,984.49



Check number: 10636  |  Amount: $1,337.49



Check number: 10637  |  Amount: $6,417.05



Check number: 10638  |  Amount: $592.31



Check number: 10639  |  Amount: $580.00



Check number: 10640  |  Amount: $17,366.06



Check number: 10641  |  Amount: $2,006.50



Check number: 10642  |  Amount: $4,545.53



Check number: 10643  |  Amount: $8,500.00



Check number: 10644  |  Amount: $1,143.01



*continued on the next page*

# BANK OF AMERICA

ZHANG MEDICAL P.C.    |    Account # ██████ 4557    |    January 1, 2025 to January 31, 2025

## Check images - continued

**Account number:** ██████ **4557**

Check number: 10645   |   Amount: $5,112.09



Check number: 10646   |   Amount: $36,728.80



Check number: 10647   |   Amount: $9,520.00



Check number: 10648   |   Amount: $238.27



Check number: 10649   |   Amount: $227.19



Check number: 10651   |   Amount: $1,035.68



Check number: 10652   |   Amount: $2,299.44



Check number: 10653   |   Amount: $9,000.80



Check number: 10654   |   Amount: $4,429.68



Check number: 10655   |   Amount: $991.73



continued on the next page

**BANK OF AMERICA**

ZHANG MEDICAL P.C.   |   Account # ███ 4557   |   January 1, 2025 to January 31, 2025

# Check images - continued

**Account number:** ███ **4557**

Check number: 10656   |   Amount: $4,165.36



Check number: 10657   |   Amount: $93.28



Check number: 10658   |   Amount: $264.00



Check number: 10659   |   Amount: $381.18



Check number: 10660   |   Amount: $1,035.68



Check number: 10664   |   Amount: $5,780.32



Check number: 10665   |   Amount: $981.13



Check number: 10673   |   Amount: $961.00



Check number: 10674   |   Amount: $139.92



Check number: 10675   |   Amount: $11,875.00



*continued on the next page*

**BANK OF AMERICA**

ZHANG MEDICAL P.C.   |   Account # ▉▉▉▉ 4557   |   January 1, 2025 to January 31, 2025

## Check images - continued

**Account number:** ▉▉▉▉ **4557**

Check number: 10680   |   Amount:  $21,826.51



Check number: 10681   |   Amount:  $14,850.00



Check number: 10682   |   Amount:  $103,592.50



Check number: 10684   |   Amount:  $90.46



Check number: 10687   |   Amount:  $90.46





P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✐ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ZHANG MEDICAL P.C.
DEBTOR IN POSSESSION CASE 23-10678
DBA NEW HOPE FERTILITY CENTER
4 COLUMBUS CIR
NEW YORK, NY  10019-1100

# Your Full Analysis Business Checking

for January 1, 2025 to January 31, 2025        Account number: ▮▮▮▮ 5569

**ZHANG MEDICAL P.C.    DEBTOR IN POSSESSION CASE 23-10678    DBA NEW HOPE FERTILITY CENTER**

## Account summary

| | |
|---|---|
| Beginning balance on January 1, 2025 | $43,001.72 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on January 31, 2025** | **$43,001.72** |

# of deposits/credits: 0

# of withdrawals/debits: 0

# of days in cycle: 31

Average ledger balance: $43,001.72

ZHANG MEDICAL P.C.   |   Account #  ████  5569   |   January 1, 2025 to January 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  ⌂  **Equal Housing Lender**



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ▇▇▇▇▇ 5569   |   January 1, 2025 to January 31, 2025

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 01/01 | 43,001.72 |

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

ZHANG MEDICAL P.C.
DEBTOR IN POSSESSION CASE 23-10678
DBA NEW HOPE FERTILITY CENTER
4 COLUMBUS CIR
NEW YORK, NY  10019-1100

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking

for January 1, 2025 to January 31, 2025

Account number: ███████ 5572

**ZHANG MEDICAL P.C.    DEBTOR IN POSSESSION CASE 23-10678    DBA NEW HOPE FERTILITY CENTER**

## Account summary

| | |
|---|---|
| Beginning balance on January 1, 2025 | $40,895.76 |
| Deposits and other credits | 858,121.53 |
| Withdrawals and other debits | -803,529.43 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on January 31, 2025** | **$95,487.86** |

# of deposits/credits: 209

# of withdrawals/debits: 18

# of days in cycle: 31

Average ledger balance: $144,695.92

ZHANG MEDICAL P.C.    |    Account # ████ 5572    |    January 1, 2025 to January 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and      Equal Housing Lender



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ▉▉▉▉ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/02/25 | CIGNA         DES:HCCLAIMPMT ID:XXXXXXXX INDN:/NEW HOPE FERTILITY CT  CO ID:9751677627 CCD  PMT INFO:TRN*1*241228090004647*1591031071\ | | 906665041411800 | 9,473.82 |
| 01/02/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603600999842  INDN:NEW HOPE FERTILITY CEN  CO ID:7026944582 CCD  PMT INFO:TRN*1*603600999842*1591031071~ | | 906666030573009 | 6,586.14 |
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391586  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391586*1237391136\ | | 902565024128543 | 4,464.47 |
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391588  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391588*1237391136\ | | 902565024128541 | 4,095.60 |
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391594  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391594*1237391136\ | | 902565024128539 | 3,410.04 |
| 01/02/25 | PAY PLUS         DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC        CO ID:9391995276 CCD  PMT INFO:TRN*1*XXXXXXXX*1391995276\ | | 906666031519908 | 2,170.54 |
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391587  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391587*1237391136\ | | 902565024128537 | 775.00 |
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391590  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391590*1237391136\ | | 902565024128535 | 771.55 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ███████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391591  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391591*1237391136\ | | 902565024128533 | 498.05 |
| 01/02/25 | CIGNA HLTH LIFE  DES:HCCLAIMPMT ID:241231050000416  INDN:NEW HOPE FERTILITY CEN  CO ID:7025804324 CCD  PMT INFO:TRN*1*241231050000416*1591031071*000 0416 \ | | 906666019034783 | 473.76 |
| 01/02/25 | PAY PLUS       DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC       CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXX*1131628401\ | | 906666031192077 | 214.65 |
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391593  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391593*1237391136\ | | 902565024128531 | 174.54 |
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391589  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391589*1237391136\ | | 902565024128529 | 161.45 |
| 01/02/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260391592  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260391592*1237391136\ | | 902565024128527 | 75.90 |
| 01/03/25 | CIGNA         DES:HCCLAIMPMT ID:XXXXXXXX INDN:/NEW HOPE FERTILITY CT  CO ID:9751677627 CCD  PMT INFO:TRN*1*241231090003581*1591031071\ | | 906602022115207 | 13,963.89 |
| 01/03/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600501163704  INDN:NEW HOPE FERTILITY CEN  CO ID:7026944582 CCD  PMT INFO:TRN*1*600501163704*1591031071~ | | 906602035627267 | 8,316.90 |
| 01/03/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD  PMT INFO:TRN*1*34912594*1061118515*000006111\ | | 906666023723371 | 2,863.20 |
| 01/03/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3260508524  INDN:NEW HOPE FERTILITY CNT CO ID:2237391136 CCD  PMT INFO:TRN*1*3260508524*1237391136\ | | 902566008235385 | 332.40 |
| 01/03/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3260508522  INDN:NEW HOPE FERTILITY CNT CO ID:2237391136 CCD  PMT INFO:TRN*1*3260508522*1237391136\ | | 902566008235383 | 205.59 |
| 01/03/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3260508523  INDN:NEW HOPE FERTILITY CNT CO ID:2237391136 CCD  PMT INFO:TRN*1*3260508523*1237391136\ | | 902566008235381 | 203.27 |
| 01/03/25 | PNC-ECHO       DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG        CO ID:2326137891 CCD  PMT INFO:TRN*1*1169786919*1341858379\ | | 906602042009296 | 171.78 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ██████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 01/03/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1169786918*1341858379\ | | 906602042009412 | 85.00 |
| 01/03/25 | AETNA A04      DES:HCCLAIMPMT ID:1497956577 INDN:ZHANG MEDICAL PC      CO ID:1066033492 CCD  PMT INFO:TRN*1*824365000142657*1066033492\ | | 906666016498352 | 14.82 |
| 01/06/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906603023802855 | 6,774.99 |
| 01/06/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD  PMT INFO:TRN*1*1170042108*1341858379\ | | 906603032506877 | 2,007.24 |
| 01/06/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD  PMT INFO:TRN*1*1170042107*1341858379\ | | 906603032506875 | 1,128.50 |
| 01/06/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD  PMT INFO:TRN*1*34967146*1061118515*000006111\ | | 906602026881466 | 508.97 |
| 01/06/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3260637773  INDN:NEW HOPE FERTILITY CNT CO ID:2237391136 CCD  PMT INFO:TRN*1*3260637773*1237391136\ | | 902502018281818 | 363.21 |
| 01/06/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:9391995276 CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276\ | | 906603032795303 | 359.15 |
| 01/06/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906603023802399 | 358.74 |
| 01/06/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906603023802873 | 341.25 |
| 01/06/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906603023802849 | 273.30 |
| 01/06/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1131628401\ | | 906603032494491 | 201.00 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ██████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/06/25 | HNB - ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG       CO ID:1341858386 CCD PMT INFO:TRN*1*1169440853*1341858379\ | | 906606006411627 | 155.90 |
| 01/06/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG       CO ID:2326137891 CCD PMT INFO:TRN*1*1170042109*1341858379\ | | 906603032506879 | 129.64 |
| 01/06/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906603023802585 | 42.02 |
| 01/06/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906603023803015 | 26.35 |
| 01/06/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260637774 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260637774*1237391136\ | | 902502018300255 | 10.53 |
| 01/07/25 | AETNA A04      DES:HCCLAIMPMT ID:1497956577 INDN:ZHANG MEDICAL PC       CO ID:1066033492 CCD  PMT INFO:TRN*1*825002000161283*1066033492\ | | 906603016481423 | 8,123.98 |
| 01/07/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG       CO ID:2326137891 CCD  PMT INFO:TRN*1*1170198039*1341858379\ | | 906606045619716 | 3,389.06 |
| 01/07/25 | AETNA AS01      DES:HCCLAIMPMT ID:1497956577 INDN:ZHANG MEDICAL PC       CO ID:1066033492 CCD  PMT INFO:TRN*1*825002000161300*1066033492\ | | 902303010112314 | 3,332.30 |
| 01/07/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD  PMT INFO:TRN*1*34999510*1061118515*000006111\ | | 906603024207727 | 1,372.10 |
| 01/07/25 | MAGNACARE703131  DES:CLAIM PAY ID:05306749  INDN:NEW HOPE FERTILITY CEN CO ID:1113410766 CCD  PMT INFO:TRN*1*70131051*1113410766\ | | 906606040174868 | 360.35 |
| 01/08/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260900623  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260900623*1237391136\ | | 902506023567076 | 12,138.50 |
| 01/08/25 | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/NEW HOPE FERTILITY CT  CO ID:9751677627 CCD  PMT INFO:TRN*1*250104090004529*1591031071\ | | 906606042234396 | 8,614.50 |
| 01/08/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260900624  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3260900624*1237391136\ | | 902506023567074 | 5,069.39 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ████████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 01/08/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260900625 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3260900625*1237391136\ | | 902506023567072 | 3,479.04 |
| 01/08/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD PMT INFO:TRN*1*WXXXXXXXXX*1411289245*000087726\ | | 906607021587066 | 942.01 |
| 01/08/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260900626 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3260900626*1237391136\ | | 902506023567070 | 358.53 |
| 01/08/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3260900627 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3260900627*1237391136\ | | 902506023567068 | 349.08 |
| 01/08/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:9391995276 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276\ | | 906607029776347 | 189.13 |
| 01/08/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:9391995276 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276\ | | 906607029776345 | 159.79 |
| 01/09/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1170670656*1341858379\ | | 906608022239820 | 12,002.00 |
| 01/09/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD PMT INFO:TRN*1*WXXXXXXXXX*1411289245*000087726\ | | 906608009216749 | 5,666.69 |
| 01/09/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD PMT INFO:TRN*1*35111925*1061118515*000006111\ | | 906607026194093 | 303.90 |
| 01/09/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1170670655*1341858379\ | | 906608022240996 | 119.00 |
| 01/09/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1170670654*1341858379\ | | 906608022239764 | 91.19 |
| 01/10/25 | CIGNA      DES:HCCLAIMPMT ID:XXXXXXXX CO INDN:/NEW HOPE FERTILITY CT CO ID:9751677627 CCD PMT INFO:TRN*1*250107090003784*1591031071\ | | 906608017366812 | 8,275.61 |

*continued on the next page*

ZHANG MEDICAL P.C.  |  Account # ▓▓▓▓▓ 5572  |  January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 01/10/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD  PMT INFO:TRN*1*35172788*1061118515*000006111\ | | 906608017230092 | 1,900.60 |
| 01/10/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:9391995276 CCD  PMT INFO:TRN*1*XXXXXXXX*1391995276\ | | 906609023183210 | 1,794.31 |
| 01/10/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603501017907  INDN:NEW HOPE FERTILITY CEN  CO ID:7026944582 CCD  PMT INFO:TRN*1*603501017907*1591031071~ | | 906609023015226 | 1,409.84 |
| 01/10/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXX*1131628401\ | | 906609022959889 | 496.80 |
| 01/10/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD  PMT INFO:TRN*1*1170843875*1341858379\ | | 906609022969663 | 347.08 |
| 01/10/25 | HNB - ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:1341858386 CCD  PMT INFO:TRN*1*1170389275*1341858379\ | | 906610007676806 | 155.90 |
| 01/10/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3261139331  INDN:NEW HOPE FERTILITY CNT CO ID:2237391136 CCD  PMT INFO:TRN*1*3261139331*1237391136\ | | 902508006482872 | 32.74 |
| 01/13/25 | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXX INDN:/NEW HOPE FERTILITY CT  CO ID:9751677627 CCD  PMT INFO:TRN*1*250109090004388*1591031071\ | | 906610011564033 | 9,833.39 |
| 01/13/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXX*1411289245*0000877 26\ | | 906610014530648 | 9,757.85 |
| 01/13/25 | HNB - ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:1341858386 CCD  PMT INFO:TRN*1*1170548531*1341858379\ | | 906613006929457 | 3,064.12 |
| 01/13/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD  PMT INFO:TRN*1*1171050742*1341858379\ | | 906610023945675 | 2,589.77 |
| 01/13/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXX*1411289245*0000877 26\ | | 906610014530368 | 622.20 |
| 01/13/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXX*1411289245*0000877 26\ | | 906610014530566 | 341.25 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.    |    Account #  ▮▮▮▮▮  5572    |    January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/13/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX<br>INDN:JOHN J ZHANG        CO ID:2326137891<br>CCD PMT INFO:TRN*1*1171050741*1341858379\ | | 906610023945673 | 203.24 |
| 01/13/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT<br>ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN<br>CO ID:1411289245 CCD  PMT<br>INFO:TRN*1*WXXXXXXXXX*1411289245*0000877<br>26\ | | 906610014530104 | 136.94 |
| 01/13/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXXX<br>INDN:ZHANG MEDICAL PC       CO ID:9391995276<br>CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276\ | | 906610024130269 | 115.87 |
| 01/13/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT<br>ID:3261215883  INDN:NEW HOPE FERTILITY CNT<br>CO ID:1237391136 CCD  PMT<br>INFO:TRN*1*3261215883*1237391136\ | | 902509007224976 | 62.04 |
| 01/13/25 | AETNA A04      DES:HCCLAIMPMT ID:1497956577<br>INDN:ZHANG MEDICAL PC       CO ID:1066033492<br>CCD  PMT<br>INFO:TRN*1*825008000254620*1066033492\ | | 906609010257372 | 47.41 |
| 01/13/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT<br>ID:3261215882  INDN:NEW HOPE FERTILITY CNT<br>CO ID:2237391136 CCD  PMT<br>INFO:TRN*1*3261215882*1237391136\ | | 902509007213950 | 27.11 |
| 01/14/25 | ACCOUNT TRANSFER TRSF FROM ▮▮▮▮ 4557 2519023341 | | 906801140010053 | 200,000.00 |
| 01/14/25 | AETNA AS01      DES:HCCLAIMPMT<br>ID:1497956577  INDN:ZHANG MEDICAL PC      CO<br>ID:1066033492 CCD  PMT<br>INFO:TRN*1*825009000205294*1066033492\ | | 902310009680482 | 15,455.25 |
| 01/14/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX<br>INDN:JOHN J ZHANG        CO ID:2326137891<br>CCD PMT INFO:TRN*1*1171241733*1341858379\ | | 906613041695920 | 8,812.43 |
| 01/14/25 | AETNA A04      DES:HCCLAIMPMT ID:1497956577<br>INDN:ZHANG MEDICAL PC       CO ID:1066033492<br>CCD  PMT<br>INFO:TRN*1*825009000205214*1066033492\ | | 906610012029319 | 6,379.21 |
| 01/14/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX<br>INDN:JOHN J ZHANG        CO ID:2326137891<br>CCD PMT INFO:TRN*1*1171241732*1341858379\ | | 906613041695918 | 825.82 |
| 01/14/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT<br>ID:3261327499  INDN:NEW HOPE FERTILITY CNT<br>CO ID:2237391136 CCD  PMT<br>INFO:TRN*1*3261327499*1237391136\ | | 902510010194670 | 740.00 |
| 01/14/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXXX<br>INDN:ZHANG MEDICAL PC       CO ID:9391995276<br>CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276\ | | 906613041994228 | 544.69 |

*continued on the next page*

ZHANG MEDICAL P.C.    |    Account # ███████ 5572    |    January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/14/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD PMT INFO:TRN*1*WXXXXXXXX*1411289245*0000877 26\ | | 906613027763206 | 444.99 |
| 01/14/25 | PAY PLUS        DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC        CO ID:6452579291 CCD PMT INFO:TRN*1*XXXXXXXX*1131628401\ | | 906613041712443 | 415.65 |
| 01/14/25 | PAY PLUS        DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC        CO ID:6452579291 CCD PMT INFO:TRN*1*XXXXXXXX*1113255130\ | | 906613041712445 | 356.51 |
| 01/14/25 | HNB - ECHO        DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG        CO ID:1341858386 CCD PMT INFO:TRN*1*1170738034*1341858379\ | | 906614008076110 | 291.21 |
| 01/14/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD PMT INFO:TRN*1*35256853*1061118515*000006111\ | | 906610017405674 | 119.98 |
| 01/14/25 | AETNA AS01        DES:HCCLAIMPMT ID:1497956577 INDN:ZHANG MEDICAL PC        CO ID:4066033492 CCD PMT INFO:TRN*1*825009000205134*1066033492\ | | 906610012029057 | 84.46 |
| 01/14/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3261327500 INDN:NEW HOPE FERTILITY CNT CO ID:1921BA541A CCD PMT INFO:TRN*1*3261327500*1237391136\ | | 902510010425485 | 32.74 |
| 01/14/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3261327501 INDN:NEW HOPE FERTILITY CNT CO ID:1921BA541A CCD PMT INFO:TRN*1*3261327501*1237391136\ | | 902510010425483 | 19.13 |
| 01/15/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603801059173 INDN:NEW HOPE FERTILITY CEN CO ID:7026944582 CCD PMT INFO:TRN*1*603801059173*1591031071~ | | 906614021815096 | 6,822.77 |
| 01/15/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3261467419 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3261467419*1237391136\ | | 902513018376003 | 6,752.74 |
| 01/15/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3261467422 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3261467422*1237391136\ | | 902513018376001 | 3,773.96 |
| 01/15/25 | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXX INDN:/NEW HOPE FERTILITY CT  CO ID:9751677627 CCD PMT INFO:TRN*1*250111090004104*1591031071\ | | 906613037118181 | 2,490.32 |
| 01/15/25 | PNC-ECHO        DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG        CO ID:2326137891 CCD PMT INFO:TRN*1*1171483276*1341858379\ | | 906614026706479 | 1,634.24 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 01/15/25 | MAGNACARE703131  DES:CLAIM PAY ID:05281898  INDN:ZHANG MEDICAL, P.C. D/  CO ID:1113410766 CCD  PMT INFO:TRN*1*70131430*1113410766\ | | 906614021780217 | 579.93 |
| 01/15/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3261467423  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3261467423*1237391136\ | | 902513018375999 | 485.56 |
| 01/15/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3261467426  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3261467426*1237391136\ | | 902513018375997 | 212.87 |
| 01/15/25 | MAGNACARE703131  DES:CLAIM PAY ID:05306749  INDN:NEW HOPE FERTILITY CEN  CO ID:1113410766 CCD  PMT INFO:TRN*1*70131435*1113410766\ | | 906614021780219 | 175.00 |
| 01/15/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3261467424  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3261467424*1237391136\ | | 902513018375995 | 162.70 |
| 01/15/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3261467421  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3261467421*1237391136\ | | 902513018375993 | 161.45 |
| 01/15/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:9391995276 CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276\ | | 906614026893026 | 159.79 |
| 01/15/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3261467425  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3261467425*1237391136\ | | 902513018375991 | 25.30 |
| 01/15/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3261467420  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3261467420*1237391136\ | | 902513018375989 | 3.44 |
| 01/16/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD  PMT INFO:TRN*1*1171658959*1341858379\ | | 906615030200584 | 3,739.21 |
| 01/16/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD  PMT INFO:TRN*1*35334418*1061118515*000006111\ | | 906614018139958 | 3,024.12 |
| 01/16/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD  PMT INFO:TRN*1*1171658957*1341858379\ | | 906615030200580 | 1,765.06 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ████████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 01/16/25 | PNC-ECHO       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD  PMT INFO:TRN*1*1171658958*1341858379\ | | 906615030200582 | 347.08 |
| 01/17/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD  PMT INFO:TRN*1*35416653*1061118515*000006111\ | | 906615020507424 | 2,510.55 |
| 01/17/25 | HNB - ECHO       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG      CO ID:1341858386 CCD  PMT INFO:TRN*1*1171402263*1341858379\ | | 906617003810918 | 2,224.92 |
| 01/17/25 | PAY PLUS       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1131628401\ | | 906616027127138 | 1,962.19 |
| 01/17/25 | CIGNA       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/NEW HOPE FERTILITY CT  CO ID:9751677627 CCD  PMT INFO:TRN*1*250114090003546*1591031071\ | | 906615025303626 | 1,114.51 |
| 01/17/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602701009492  INDN:NEW HOPE FERTILITY CEN  CO ID:7026944582 CCD  PMT INFO:TRN*1*602701009492*1591031071~ | | 906616019397726 | 1,099.71 |
| 01/21/25 | CIGNA       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/NEW HOPE FERTILITY CT  CO ID:9751677627 CCD  PMT INFO:TRN*1*250116090004074*1591031071\ | | 906617007681451 | 4,268.36 |
| 01/21/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906617010616463 | 2,289.36 |
| 01/21/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD  PMT INFO:TRN*1*35436575*1061118515*000006111\ | | 906616016514538 | 807.54 |
| 01/21/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603001021028  INDN:NEW HOPE FERTILITY CEN  CO ID:7026944582 CCD  PMT INFO:TRN*1*603001021028*1591031071~ | | 906617021189705 | 547.07 |
| 01/21/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906617010616169 | 462.11 |
| 01/21/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906617010616701 | 159.49 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/21/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906617010616159 | 115.45 |
| 01/21/25 | PAY PLUS DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC CO ID:9391995276 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276\ | | 906617021986671 | 18.87 |
| 01/21/25 | PNC-ECHO DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG CO ID:2326137891 CCD PMT INFO:TRN*1*1172080028*1341858379\ | | 906617022195171 | 5.00 |
| 01/22/25 | AETNA AS01 DES:HCCLAIMPMT ID:1497956577 INDN:ZHANG MEDICAL PC CO ID:1066033492 CCD PMT INFO:TRN*1*825016000292539*1066033492\ | | 902317010360140 | 6,137.42 |
| 01/22/25 | CIGNA DES:HCCLAIMPMT ID:XXXXXXXX INDN:/NEW HOPE FERTILITY CT CO ID:9751677627 CCD PMT INFO:TRN*1*250118090004032*1591031071\ | | 906621032136084 | 2,958.68 |
| 01/22/25 | AETNA A04 DES:HCCLAIMPMT ID:1497956577 INDN:ZHANG MEDICAL PC CO ID:1066033492 CCD PMT INFO:TRN*1*825016000292522*1066033492\ | | 906617008672181 | 983.37 |
| 01/22/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603601011511 INDN:NEW HOPE FERTILITY CEN CO ID:7026944582 CCD PMT INFO:TRN*1*603601011511*1591031071~ | | 906621044213866 | 776.87 |
| 01/22/25 | PAY PLUS DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC CO ID:6452579291 CCD PMT INFO:TRN*1*XXXXXXXXX*1131628401\ | | 906621050872113 | 572.20 |
| 01/22/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD PMT INFO:TRN*1*35490112*1061118515*000006111\ | | 906617013925923 | 346.25 |
| 01/22/25 | MAGNACARE703131 DES:CLAIM PAY ID:05306749 INDN:NEW HOPE FERTILITY CEN CO ID:1113410766 CCD PMT INFO:TRN*1*70131876*1113410766\ | | 906621044152135 | 237.00 |
| 01/22/25 | PAY PLUS DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC CO ID:6452579291 CCD PMT INFO:TRN*1*XXXXXXXXX*1113255130\ | | 906621050872115 | 174.78 |
| 01/22/25 | PNC-ECHO DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG CO ID:2326137891 CCD PMT INFO:TRN*1*1172231483*1341858379\ | | 906621050838330 | 164.24 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ████████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 01/22/25 | PNC-ECHO        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG        CO ID:2326137891 CCD  PMT INFO:TRN*1*1172231484*1341858379\ | | 906621050839194 | 164.24 |
| 01/22/25 | AETNA AS01        DES:HCCLAIMPMT ID:1497956577  INDN:ZHANG MEDICAL PC        CO ID:1066033492 CCD  PMT INFO:TRN*1*825016000292518*1066033492\ | | 902317010446092 | 8.05 |
| 01/23/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262044046  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262044046*1237391136\ | | 902521022856229 | 1,301.33 |
| 01/23/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262044049  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262044049*1237391136\ | | 902521022856227 | 883.95 |
| 01/23/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262044047  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262044047*1237391136\ | | 902521022856225 | 733.42 |
| 01/23/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262044052  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262044052*1237391136\ | | 902521022856223 | 689.42 |
| 01/23/25 | PNC-ECHO        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG        CO ID:2326137891 CCD  PMT INFO:TRN*1*1172550866*1341858379\ | | 906622029346455 | 681.58 |
| 01/23/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262044045  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262044045*1237391136\ | | 902521022856221 | 330.23 |
| 01/23/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262044050  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262044050*1237391136\ | | 902521022856219 | 211.17 |
| 01/23/25 | PNC-ECHO        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG        CO ID:2326137891 CCD  PMT INFO:TRN*1*1172550865*1341858379\ | | 906622029346453 | 171.78 |
| 01/23/25 | PNC-ECHO        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG        CO ID:2326137891 CCD  PMT INFO:TRN*1*1172550864*1341858379\ | | 906622029346451 | 166.24 |
| 01/23/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262044048  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262044048*1237391136\ | | 902521022856217 | 161.45 |
| 01/23/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262044051  INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262044051*1237391136\ | | 902521022856215 | 50.60 |

*continued on the next page*



# Your checking account

ZHANG MEDICAL P.C.   |   Account #███████ 5572   |   January 1, 2025 to January 31, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 01/23/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3262044044 INDN:NEW HOPE FERTILITY CNT CO ID:2237391136 CCD PMT INFO:TRN*1*3262044044*1237391136\ | | 902521022750463 | 26.21 |
| 01/24/25 | CIGNA      DES:HCCLAIMPMT ID:XXXXXXXX INDN:/NEW HOPE FERTILITY CT CO ID:9751677627 CCD PMT INFO:TRN*1*250121090003337*1591031071\ | | 906622024223333 | 5,225.56 |
| 01/24/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600601040049 INDN:NEW HOPE FERTILITY CEN CO ID:7026944582 CCD PMT INFO:TRN*1*600601040049*1591031071~ | | 906623011570202 | 2,097.36 |
| 01/24/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:9391995276 CCD PMT INFO:TRN*1*XXXXXXXX*1391995276\ | | 906623019915289 | 572.50 |
| 01/24/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1172778994*1341858379\ | | 906623019693612 | 418.10 |
| 01/24/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1172778993*1341858379\ | | 906623019693346 | 171.78 |
| 01/24/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1172778992*1341858379\ | | 906623019693876 | 20.00 |
| 01/27/25 | ACCOUNT TRANSFER TRSF FROM ███████ 4557 2519010134 | | 906801270009917 | 200,000.00 |
| 01/27/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1172982664*1341858379\ | | 906624019307297 | 4,647.19 |
| 01/27/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD PMT INFO:TRN*1*WXXXXXXXX*1411289245*000087726\ | | 906624009998766 | 3,218.80 |
| 01/27/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1172982663*1341858379\ | | 906624019307295 | 2,797.73 |
| 01/27/25 | PAY PLUS      DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:6452579291 CCD PMT INFO:TRN*1*XXXXXXXX*1131628401\ | | 906624019294778 | 2,294.69 |
| 01/27/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD PMT INFO:TRN*1*35574279*1061118515*000006111\ | | 906623016580214 | 2,294.68 |
| 01/27/25 | PNC-ECHO      DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG      CO ID:2326137891 CCD PMT INFO:TRN*1*1172982662*1341858379\ | | 906624019307293 | 1,295.34 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/27/25 | CIGNA         DES:HCCLAIMPMT ID:XXXXXXXX INDN:/NEW HOPE FERTILITY CT  CO ID:9751677627 CCD  PMT INFO:TRN*1*250123090004276*1591031071\ | | 906624007048739 | 621.33 |
| 01/27/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3262265030  INDN:NEW HOPE FERTILITY CNT CO ID:2237391136 CCD  PMT INFO:TRN*1*3262265030*1237391136\ | | 902523008533340 | 559.62 |
| 01/27/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3262265031  INDN:NEW HOPE FERTILITY CNT CO ID:1921BA541A CCD  PMT INFO:TRN*1*3262265031*1237391136\ | | 902523008648322 | 199.96 |
| 01/27/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906624009998530 | 176.85 |
| 01/27/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906624009998116 | 159.79 |
| 01/27/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906624009998334 | 151.31 |
| 01/27/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906624009998196 | 8.37 |
| 01/28/25 | ACCOUNT TRANSFER TRSF FROM ████ 4557 2515909623 | | 906801280010087 | 100,000.00 |
| 01/28/25 | AETNA AS01     DES:HCCLAIMPMT ID:1497956577  INDN:ZHANG MEDICAL PC       CO ID:1066033492 CCD  PMT INFO:TRN*1*825023000336072*1066033492\ | | 902324007225100 | 1,671.81 |
| 01/28/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD  PMT INFO:TRN*1*35663521*1061118515*000006111\ | | 906624012962504 | 1,606.61 |
| 01/28/25 | PNC-ECHO       DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG       CO ID:2326137891 CCD  PMT INFO:TRN*1*1173118455*1341858379\ | | 906627038436288 | 1,312.74 |
| 01/28/25 | PAY PLUS     DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC      CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1112424843\ | | 906627038472970 | 911.27 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ■■■■■■ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/28/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD  PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906627033524239 | 872.00 |
| 01/28/25 | PAY PLUS    DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC    CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1113255130\ | | 906627038472972 | 578.65 |
| 01/28/25 | AETNA A04    DES:HCCLAIMPMT ID:1497956577 INDN:ZHANG MEDICAL PC    CO ID:1066033492 CCD  PMT INFO:TRN*1*825023000336059*1066033492\ | | 906624008082203 | 317.12 |
| 01/28/25 | PNC-ECHO    DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG    CO ID:2326137891 CCD  PMT INFO:TRN*1*1173118454*1341858379\ | | 906627038436286 | 220.39 |
| 01/28/25 | PAY PLUS    DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC    CO ID:6452579291 CCD  PMT INFO:TRN*1*XXXXXXXXX*1131628401\ | | 906627038472968 | 115.70 |
| 01/29/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262506449 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262506449*1237391136\ | | 902527019756500 | 3,226.31 |
| 01/29/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602701014266 INDN:NEW HOPE FERTILITY CEN  CO ID:7026944582 CCD  PMT INFO:TRN*1*602701014266*1591031071~ | | 906628018161393 | 2,948.00 |
| 01/29/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262506447 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262506447*1237391136\ | | 902527019756498 | 2,316.54 |
| 01/29/25 | PNC-ECHO    DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG    CO ID:2326137891 CCD  PMT INFO:TRN*1*1173369224*1341858379\ | | 906628021892655 | 1,574.72 |
| 01/29/25 | PNC-ECHO    DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG    CO ID:2326137891 CCD  PMT INFO:TRN*1*1173369225*1341858379\ | | 906628021893035 | 1,476.76 |
| 01/29/25 | HNB - ECHO    DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG    CO ID:1341858386 CCD  PMT INFO:TRN*1*1172897394*1341858379\ | | 906629005361578 | 874.22 |
| 01/29/25 | PNC-ECHO    DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG    CO ID:2326137891 CCD  PMT INFO:TRN*1*1173369223*1341858379\ | | 906628021893165 | 360.87 |
| 01/29/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262506450 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD  PMT INFO:TRN*1*3262506450*1237391136\ | | 902527019756496 | 299.08 |

*continued on the next page*

ZHANG MEDICAL P.C.   |   Account # ████████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/29/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262506446 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3262506446*1237391136\ | | 902527019756494 | 272.76 |
| 01/29/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD PMT INFO:TRN*1*35709986*1061118515*000006111\ | | 906627029881097 | 220.11 |
| 01/29/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262506453 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3262506453*1237391136\ | | 902527019756492 | 212.87 |
| 01/29/25 | PAY PLUS       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:ZHANG MEDICAL PC       CO ID:9391995276 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276\ | | 906628022007749 | 172.58 |
| 01/29/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262506451 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3262506451*1237391136\ | | 902527019756490 | 161.45 |
| 01/29/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262506448 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3262506448*1237391136\ | | 902527019756488 | 136.45 |
| 01/29/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262506452 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3262506452*1237391136\ | | 902527019756486 | 25.30 |
| 01/30/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:2222797560 CCD PMT INFO:TRN*1*35768679*1061118515*000006111\ | | 906628014603268 | 472.89 |
| 01/30/25 | PNC-ECHO       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG       CO ID:2326137891 CCD PMT INFO:TRN*1*1173590352*1341858379\ | | 906629029840417 | 401.75 |
| 01/30/25 | ANTHEM BLUE NY5C DES:HCCLAIMPMT ID:3262622180 INDN:NEW HOPE FERTILITY CNT CO ID:1237391136 CCD PMT INFO:TRN*1*3262622180*1237391136\ | | 902528012731243 | 302.40 |
| 01/30/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD PMT INFO:TRN*1*WXXXXXXXXX*1411289245*0000877 26\ | | 906629018931548 | 142.58 |
| 01/30/25 | PNC-ECHO       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG       CO ID:2326137891 CCD PMT INFO:TRN*1*1173590353*1341858379\ | | 906629029840419 | 104.82 |
| 01/30/25 | PNC-ECHO       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:JOHN J ZHANG       CO ID:2326137891 CCD PMT INFO:TRN*1*1173590354*1341858379\ | | 906629029840421 | 81.26 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ████ 5572   |   January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/30/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3262622179 INDN:NEW HOPE FERTILITY CNT CO ID:1921BA541A CCD PMT INFO:TRN*1*3262622179*1237391136\ | | 902528012892805 | 33.24 |
| 01/30/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3262622178 INDN:NEW HOPE FERTILITY CNT CO ID:1921BA741A CCD PMT INFO:TRN*1*3262622178*1237391136\ | | 902528012874862 | 14.13 |
| 01/31/25 | HNB - ECHO     DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG     CO ID:1341858386 CCD PMT INFO:TRN*1*1173286992*1341858379\ | | 906631008189906 | 8,099.52 |
| 01/31/25 | CIGNA     DES:HCCLAIMPMT ID:XXXXXXXX INDN:/NEW HOPE FERTILITY CT CO ID:9751677627 CCD PMT INFO:TRN*1*250128090003519*1591031071\ | | 906629021510186 | 7,695.64 |
| 01/31/25 | PNC-ECHO     DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG     CO ID:2326137891 CCD PMT INFO:TRN*1*1173756112*1341858379\ | | 906630023223737 | 3,882.76 |
| 01/31/25 | PNC-ECHO     DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG     CO ID:2326137891 CCD PMT INFO:TRN*1*1173756111*1341858379\ | | 906630023222851 | 2,507.84 |
| 01/31/25 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601801134933 INDN:NEW HOPE FERTILITY CEN CO ID:7026944582 CCD PMT INFO:TRN*1*601801134933*1591031071~ | | 906630017719508 | 2,324.25 |
| 01/31/25 | PAY PLUS     DES:HCCLAIMPMT ID:XXXXXXXX INDN:ZHANG MEDICAL PC     CO ID:6452579291 CCD PMT INFO:TRN*1*XXXXXXXX*1131628401\ | | 906630023169532 | 831.30 |
| 01/31/25 | PNC-ECHO     DES:HCCLAIMPMT ID:XXXXXXXX INDN:JOHN J ZHANG     CO ID:2326137891 CCD PMT INFO:TRN*1*1173756113*1341858379\ | | 906630023223683 | 380.25 |
| 01/31/25 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:NEW HOPE FERTILITY CEN CO ID:1411289245 CCD PMT INFO:TRN*1*WXXXXXXXX*1411289245*000087726\ | | 906630010850082 | 142.03 |
| 01/31/25 | ANTHEM BLUE NY5F DES:HCCLAIMPMT ID:3262735415 INDN:NEW HOPE FERTILITY CNT CO ID:1921BA541A CCD PMT INFO:TRN*1*3262735415*1237391136\ | | 902529016495335 | 78.62 |

**Total deposits and other credits** — **$858,121.53**

ZHANG MEDICAL P.C.   |   Account # ██████ 5572   |   January 1, 2025 to January 31, 2025

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 01/02/25 | PAY PLUS        DES:ACHTrans  ID:49831204<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#49859922 | | 906666031193757 | -5.81 |
| 01/03/25 | PAY PLUS        DES:ACHTrans  ID:49970811<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#50085407 | | 906602041933189 | -58.91 |
| 01/06/25 | MID ATLANTIC TR  DES:ACH PULLS  ID:TP800052<br>INDN:0001Zhang Medical PC d  CO ID:1273169253<br>CCD  PMT INFO:Zhang Medical PC dba New Hope<br>Fertility  Center | | 906603032316640 | -14,560.21 |
| 01/07/25 | PAY PLUS        DES:ACHTrans  ID:50642276<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#50663643 | | 906606045521889 | -13.83 |
| 01/09/25 | PAY PLUS        DES:ACHTrans  ID:50808934<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#50808935 | | 906608022254334 | -8.62 |
| 01/13/25 | PAY PLUS        DES:ACHTrans  ID:51325823<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#51439633 | | 906610023857001 | -56.59 |
| 01/14/25 | PAY PLUS        DES:ACHTrans  ID:51581816<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#51581816 | | 906613041714712 | -2.86 |
| 01/15/25 | WIRE TYPE:WIRE OUT DATE:250115 TIME:1301 ET<br>TRN:2025011500470246 SERVICE REF:014368<br>BNF:PAYCOM CLIENT TRUST ID:4327990412 BNF<br>BK:WELLS  FARGO BANK, NA ID:121000248 PMT<br>DET:2025011500128 5590BI: 0LS68 | | 903701150470246 | -371,967.32 |
| 01/15/25 | PAY PLUS        DES:ACHTrans  ID:51630948<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#51636042 | | 906614026729785 | -32.53 |
| 01/16/25 | PAY PLUS        DES:ACHTrans  ID:51852080<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#51852080 | | 906615030181658 | -3.95 |
| 01/17/25 | NYSIF          DES:WEB_PAY   ID:02390793010225<br>INDN:YVONNE CHEN          CO ID:9951211000<br>WEB | | 906616027363579 | -2,757.98 |
| 01/21/25 | MID ATLANTIC TR  DES:ACH PULLS  ID:TP800052<br>INDN:0001Zhang Medical PC d  CO ID:1273169253<br>CCD  PMT INFO:Zhang Medical PC dba New Hope<br>Fertility  Center | | 906617021561082 | -14,797.89 |
| 01/23/25 | PAY PLUS        DES:ACHTrans  ID:52660940<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#52808822 | | 906622029329641 | -18.92 |
| 01/27/25 | PAY PLUS        DES:ACHTrans  ID:53221752<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#53221752 | | 906624019297047 | -14.14 |
| 01/28/25 | PAY PLUS        DES:ACHTrans  ID:53420810<br>INDN:Default debit account   CO ID:5452579291<br>CCD  PMT INFO:FeeTransfer REF#53420810 | | 906627038476735 | -56.68 |

*continued on the next page*



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ▮▮▮▮▮▮▮▮ 5572   |   January 1, 2025 to January 31, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 01/29/25 | WIRE TYPE:WIRE OUT DATE:250129 TIME:1326 ET TRN:2025012900375565 SERVICE REF:012233 BNF:PAYCOM CLIENT TRUST ID:4327990412 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:2025012900118 400OBI: 0LS68 | | 903701290375565 | -399,080.80 |
| 01/29/25 | PAY PLUS    DES:ACHTrans   ID:53499138 INDN:Default debit account   CO ID:5452579291 CCD  PMT INFO:FeeTransfer REF#53510237 | | 906628021860225 | -88.13 |
| 01/30/25 | PAY PLUS    DES:ACHTrans   ID:53792946 INDN:Default debit account   CO ID:5452579291 CCD  PMT INFO:FeeTransfer REF#53792946 | | 906629029863670 | -4.26 |

**Total withdrawals and other debits**                                                                             **-$803,529.43**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/01 | 40,895.76 | 01/13 | 205,649.55 | 01/23 | 118,421.32 |
| 01/02 | 74,235.46 | 01/14 | 440,168.76 | 01/24 | 126,926.62 |
| 01/03 | 100,333.40 | 01/15 | 91,608.98 | 01/27 | 345,338.14 |
| 01/06 | 98,453.98 | 01/16 | 100,480.50 | 01/28 | 452,887.75 |
| 01/07 | 115,017.94 | 01/17 | 106,634.40 | 01/29 | 67,996.84 |
| 01/08 | 146,317.91 | 01/21 | 100,509.76 | 01/30 | 69,545.65 |
| 01/09 | 164,492.07 | 01/22 | 113,032.86 | 01/31 | 95,487.86 |
| 01/10 | 178,904.95 | | | | |

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.
4 COLUMBUS CIR FL 4
NEW YORK, NY  10019-1100

📱 Customer service: 1.888.400.9009

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking

for January 1, 2025 to January 31, 2025

Account number: ▮▮▮▮ 5598

**COLUMBUS CIRCLE OB/GYN SERVICES, P.C.**

## Account summary

| | |
|---|---|
| Beginning balance on January 1, 2025 | $15,000.00 |
| Deposits and other credits | 18,395.42 |
| Withdrawals and other debits | -18,395.42 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on January 31, 2025** | **$15,000.00** |

# of deposits/credits: 25

# of withdrawals/debits: 18

# of days in cycle: 31

Average ledger balance: $14,862.54

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and  Equal Housing Lender



**Your checking account**

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.  |  Account # ▮▮▮▮ 5598  |  January 1, 2025 to January 31, 2025

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/02/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXXX CCD | | 906602017198756 | 600.00 |
| 01/02/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:COLUMBUS CIRCLE OB GYN  CO ID:2222797560 CCD  PMT INFO:TRN*1*34870634*1061118515*000006111\ | | 906665034190543 | 50.59 |
| 01/03/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:COLUMBUS CIRCLE OB GYN  CO ID:2222797560 CCD  PMT INFO:TRN*1*34908611*1061118515*000006111\ | | 906666023723239 | 97.06 |
| 01/06/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXXX CCD | | 906606006465673 | 4,382.82 |
| 01/06/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:COLUMBUS CIRCLE OB GYN  CO ID:2222797560 CCD  PMT INFO:TRN*1*34964247*1061118515*000006111\ | | 906602026881624 | 79.63 |
| 01/07/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXXX CCD | | 906607013288540 | 310.00 |
| 01/09/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXXX CCD | | 906609006674124 | 400.00 |
| 01/09/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:COLUMBUS CIRCLE OB GYN  CO ID:2222797560 CCD  PMT INFO:TRN*1*35105561*1061118515*000006111\ | | 906607026194219 | 19.93 |
| 01/13/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXXX CCD | | 906613013701183 | 5,481.35 |
| 01/14/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXXX CCD | | 906614008280450 | 245.47 |

*continued on the next page*

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.    |    Account # ████████ 3398  •  January 1, 2025 to January 31, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|-------:|
| 01/15/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906615010756321 | 300.00 |
| 01/15/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD  PMT INFO:TRN*1*35290308*1061118515*000006111\ | | 906613043260630 | 146.96 |
| 01/16/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906616005957967 | 350.00 |
| 01/16/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD  PMT INFO:TRN*1*35327833*1061118515*000006111\ | | 906614018139820 | 162.98 |
| 01/16/25 | OXFORD HEALTH IN DES:HCCLAIMPMT ID:XXXXXXXX  INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD  PMT INFO:TRN*1*35327834*1061118515*000006111\ | | 906614018139492 | 84.16 |
| 01/17/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906617004019454 | 190.00 |
| 01/21/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906621026682554 | 2,561.80 |
| 01/21/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906621020008920 | 500.00 |
| 01/22/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906622008478300 | 1,250.00 |
| 01/23/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906623003717532 | 3.64 |
| 01/24/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906624004660206 | 292.40 |
| 01/27/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906627014642216 | 150.00 |
| 01/28/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906628005564606 | 130.08 |
| 01/29/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906629005548146 | 350.00 |
| 01/31/25 | MERCHANT BANKCD  DES:DEPOSIT ID:496262117880  INDN:COLUMBUS CIRCLE OB-GYN  CO ID:GXXXXXXXX CCD | | 906631008428248 | 256.55 |

**Total deposits and other credits**                                                                                        **$18,395.42**



# Your checking account

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.  |  Account # ▮▮▮▮▮ 5598  |  January 1, 2025 to January 31, 2025

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 01/02/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2512855581 | 906801020013631 | -650.59 |
| 01/03/25 | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:GXXXXXXXX CCD | | 906603010443795 | -1,517.44 |
| 01/06/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2516815516 | 906801060009014 | -3,042.07 |
| 01/07/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2517819347 | 906801070009342 | -310.00 |
| 01/09/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519230362 | 906801090009905 | -419.93 |
| 01/13/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2518285461 | 906801130009749 | -5,481.35 |
| 01/14/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519043102 | 906801140010054 | -245.47 |
| 01/15/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519201142 | 906801150011987 | -446.96 |
| 01/16/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519240061 | 906801160011381 | -597.14 |
| 01/17/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2518222314 | 906801170010261 | -190.00 |
| 01/21/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519375403 | 906801210012092 | -3,061.80 |
| 01/22/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519262761 | 906801220012708 | -1,250.00 |
| 01/23/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2518493815 | 906801230010222 | -3.64 |
| 01/24/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519121162 | 906801240010107 | -292.40 |
| 01/27/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2518575662 | 906801270009918 | -150.00 |
| 01/28/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519155572 | 906801280010088 | -130.08 |
| 01/29/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2519381342 | 906801290012142 | -350.00 |
| 01/31/25 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮4557 | 2518373872 | 906801310014099 | -256.55 |

**Total withdrawals and other debits**                                 **-$18,395.42**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|-----------|------|-------------|
| 01/01 | 15,000.00 | 01/03 | 13,579.62 | 01/06 | 15,000.00 |

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.   |   Account # ████████   |   January 1, 2025 to January 31, 2025

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ZHANG MEDICAL P.C.
DEBTOR IN POSSESSION CASE 23-10678
DBA NEW HOPE FERTILITY CENTER
4 COLUMBUS CIR
NEW YORK, NY  10019-1100

# Your Full Analysis Business Checking

for January 1, 2025 to January 31, 2025                                      Account number: ▮▮▮▮ 5828

**ZHANG MEDICAL P.C.    DEBTOR IN POSSESSION CASE 23-10678    DBA NEW HOPE FERTILITY CENTER**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2025 | $199.52 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $199.52 |
| Service fees | -0.00 | |
| **Ending balance on January 31, 2025** | **$199.52** | |

ZHANG MEDICAL P.C.    |    Account #          5828    |    January 1, 2025 to January 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–    Tell us your name and account number.
–    Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–    Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**



**Your checking account**

ZHANG MEDICAL P.C.   |   Account # ▮▮▮▮▮ 5828   |   January 1, 2025 to January 31, 2025

## Daily ledger balances

| Date | Balance ($) |
|---|---|
| 01/01 | 199.52 |

ZHANG MEDICAL P.C.   |   Account # ████████ 5828   |   January 1, 2025 – January 31, 2025

This page intentionally left blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
Account Number: ▆▆▆▆ 1893

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00782420 DRE 802 219 03225 NNNNNNNNNNN  1 000000000 64 0000

ZHANG MEDICAL P C
DEBTOR IN POSSESSION CASE 23-10678
4 COLUMBUS CIR FL 4
NEW YORK NY 10019-1100



## SAVINGS SUMMARY
Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,987,404.23** |
| Deposits and Additions | 61 | 166,687.00 |
| Electronic Withdrawals | 10 | -348,608.98 |
| Fees | 2 | -134.38 |
| **Ending Balance** | **73** | **$1,805,347.87** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.02% |
| Interest Paid This Period | | $31.20 |
| Interest Paid Year-to-Date | | $31.20 |

Interest paid in 2024 for account ▆▆▆▆ 1893 was $343.51.

Your monthly service fee was waived because you maintained an average savings balance of $25,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,987,404.23** |
| 01/02 | Deposit | **3,650.00** | 1,991,054.23 |
| 01/02 | Deposit | **250.00** | 1,991,304.23 |
| 01/02 | Deposit | **250.00** | 1,991,554.23 |
| 01/02 | Online Transfer From Chk ...6137 Transaction#: 23251999025 | **2,763.12** | 1,994,317.35 |
| 01/03 | Deposit | **4,337.14** | 1,998,654.49 |
| 01/03 | Deposit | **1,200.00** | 1,999,854.49 |
| 01/06 | Deposit | **3,300.00** | 2,003,154.49 |
| 01/06 | Deposit | **500.00** | 2,003,654.49 |
| 01/06 | Deposit | **250.00** | 2,003,904.49 |
| 01/06 | Online Transfer From Chk ...6137 Transaction#: 23298427453 | **5,188.41** | 2,009,092.90 |
| 01/06 | 01/06 Online Transfer To Chk ...9519 Transaction#: 23300163270 | -173,022.04 | 1,836,070.86 |
| 01/08 | Deposit | **15,589.50** | 1,851,660.36 |
| 01/08 | Deposit | **910.00** | 1,852,570.36 |
| 01/08 | Deposit | **200.00** | 1,852,770.36 |
| 01/09 | Deposit | **4,800.00** | 1,857,570.36 |
| 01/09 | Deposit | **250.00** | 1,857,820.36 |



January 01, 2025 through January 31, 2025

Account Number: ██████████**1893**

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 01/10 | Deposit | **1,900.45** | 1,859,720.81 |
| 01/10 | Online Transfer From Chk ...6137 Transaction#: 23341344862 | **2,427.85** | 1,862,148.66 |
| 01/13 | Deposit | **2,725.00** | 1,864,873.66 |
| 01/13 | Deposit | **1,057.18** | 1,865,930.84 |
| 01/13 | Deposit | **710.00** | 1,866,640.84 |
| 01/13 | Deposit | **260.00** | 1,866,900.84 |
| 01/13 | Deposit | **100.00** | 1,867,000.84 |
| 01/13 | Online Transfer From Chk ...6137 Transaction#: 23370705987 | **8,196.05** | 1,875,196.89 |
| 01/13 | 01/13 Online Transfer To Chk ...9501 Transaction#: 23370773305 | -20,000.00 | 1,855,196.89 |
| 01/13 | 01/13 Online Transfer To Chk ...9519 Transaction#: 23370820768 | -18,988.61 | 1,836,208.28 |
| 01/14 | Deposit | **27,400.00** | 1,863,608.28 |
| 01/14 | Deposit | **2,730.00** | 1,866,338.28 |
| 01/14 | Deposit | **300.00** | 1,866,638.28 |
| 01/15 | Deposit | **8,130.00** | 1,874,768.28 |
| 01/16 | Deposit | **1,290.00** | 1,876,058.28 |
| 01/16 | Deposit | **161.07** | 1,876,219.35 |
| 01/16 | Deposit | **30.00** | 1,876,249.35 |
| 01/16 | Online Transfer From Chk ...6137 Transaction#: 23403967001 | **2,414.41** | 1,878,663.76 |
| 01/17 | Deposit | **6,021.50** | 1,884,685.26 |
| 01/17 | Deposit | **3,600.00** | 1,888,285.26 |
| 01/17 | Deposit | **460.00** | 1,888,745.26 |
| 01/17 | Online Transfer From Chk ...6137 Transaction#: 23416662203 | **2,209.92** | 1,890,955.18 |
| 01/17 | 01/17 Online Transfer To Chk ...9378 Transaction#: 23418650430 | -20,000.00 | 1,870,955.18 |
| 01/21 | Deposit | **4,495.00** | 1,875,450.18 |
| 01/21 | Deposit | **3,600.00** | 1,879,050.18 |
| 01/21 | 01/20 Online Transfer To Chk ...9519 Transaction#: 23448158671 | -44,652.97 | 1,834,397.21 |
| 01/22 | Deposit | **3,517.42** | 1,837,914.63 |
| 01/22 | Deposit | **3,500.00** | 1,841,414.63 |
| 01/22 | Deposit | **1,535.00** | 1,842,949.63 |
| 01/22 | Deposit | **1,000.00** | 1,843,949.63 |
| 01/22 | Deposit | **20.00** | 1,843,969.63 |
| 01/22 | 01/22 Online Transfer To Chk ...9519 Transaction#: 23466549804 | -12,095.14 | 1,831,874.49 |
| 01/23 | Online Transfer From Chk ...6137 Transaction#: 23475552120 | **714.60** | 1,832,589.09 |
| 01/23 | Online Transfer From Sav ...7761 Transaction#: 23476920947 | **100.00** | 1,832,689.09 |
| 01/24 | Online Transfer From Chk ...9501 Transaction#: 23488322538 | **10,000.00** | 1,842,689.09 |
| 01/24 | Online Transfer From Chk ...6137 Transaction#: 23488234083 | **238.20** | 1,842,927.29 |
| 01/24 | 01/24 Online Transfer To Chk ...9519 Transaction#: 23488320568 | -15,000.00 | 1,827,927.29 |
| 01/24 | 01/24 Online Transfer To Chk ...9501 Transaction#: 23488348262 | -20,000.00 | 1,807,927.29 |
| 01/27 | Deposit | **9,325.00** | 1,817,252.29 |
| 01/27 | Deposit | **3,380.75** | 1,820,633.04 |
| 01/27 | Deposit | **1,000.00** | 1,821,633.04 |
| 01/27 | Deposit | **500.00** | 1,822,133.04 |
| 01/27 | Deposit | **50.00** | 1,822,183.04 |
| 01/27 | Deposit | **18.76** | 1,822,201.80 |
| 01/27 | 01/27 Online Transfer To Chk ...6137 Transaction#: 23517599537 | -6,923.09 | 1,815,278.71 |
| 01/27 | 01/27 Online Transfer To Chk ...9519 Transaction#: 23517593408 | -17,927.13 | 1,797,351.58 |
| 01/28 | Deposit | **880.00** | 1,798,231.58 |
| 01/29 | Deposit | **1,275.00** | 1,799,506.58 |
| 01/29 | Deposit | **254.47** | 1,799,761.05 |
| 01/29 | Deposit | **250.00** | 1,800,011.05 |
| 01/30 | Deposit | **2,400.00** | 1,802,411.05 |



January 01, 2025 through January 31, 2025

Account Number: ██████████ 1893

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 01/30 | Deposit | **350.00** | 1,802,761.05 |
| 01/31 | Deposit | **2,240.00** | 1,805,001.05 |
| 01/31 | Deposit | **450.00** | 1,805,451.05 |
| 01/31 | Interest Payment | **31.20** | 1,805,482.25 |
| 01/31 | Cash Deposit Immediate | -82.30 | 1,805,399.95 |
| 01/31 | Cash Deposit Post Verification | -52.08 | 1,805,347.87 |
| | **Ending Balance** | | **$1,805,347.87** |

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



January 01, 2025 through January 31, 2025
Account Number:                          1893

This Page Intentionally Left Blank

# CHASE ⬖

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025

Account Number: ▮▮▮▮ **1901**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |



00782421 DRE 802 219 03225 NNNNNNNNNNN  1 000000000 64 0000

ZHANG MEDICAL P C
DEBTOR IN POSSESSION CASE 23-10678
4 COLUMBUS CIR FL 4
NEW YORK NY 10019-1100

## SAVINGS SUMMARY  Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$393,614.19** |
| Deposits and Additions | 3 | 21,470.75 |
| **Ending Balance** | **3** | **$415,084.94** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.02% |
| Interest Paid This Period | $6.69 |
| Interest Paid Year-to-Date | $6.69 |

Interest paid in 2024 for account ▮▮▮▮ 1901 was $70.53.

Your monthly service fee was waived because you maintained an average savings balance of $25,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$393,614.19** |
| 01/15 | Orig CO Name:Isolved Cobra          Orig ID:9195703002 Desc Date:250115 CO Entry Descr:Dec24 PC  Sec:CCD    Trace#:021000021542162 Eed:250115   Ind ID:Cn431403          Ind Name:Zhang Medical PC New H Trn: 0151542162Tc | **2,264.06** | 395,878.25 |
| 01/24 | Orig CO Name:Future Family          Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000023271794 Eed:250124 Ind ID:026Rbittx18Xwhd          Ind Name:New Hope Fertility Cen 026Rbittx18Xwhd Future Family Bill. Com Inv C-011212-1. Michelle Morris S. New Hop Trn: 0243271794Tc | **19,200.00** | 415,078.25 |
| 01/31 | Interest Payment | **6.69** | 415,084.94 |
| | **Ending Balance** | | **$415,084.94** |

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.

Page 1 of 2



January 01, 2025 through January 31, 2025

Account Number: ████████ **1901**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

January 01, 2025 through January 31, 2025
Account Number:  ▮▮▮▮▮▮ 9378

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

xxxx0128 DRE 802 210 03225 NNNNNNNNNNN  1 xxxxx0000  66 0000

ZHANG MEDICAL P C
DEBTOR IN POSSESSION CASE 23-10678
4 COLUMBUS CIR FL 4
NEW YORK NY 10019-1100



**To help protect you from fraud and scams, you'll no longer be able to send Zelle® payments to recipients originating from social media - such as social media marketplaces or messaging apps.**

Due to the significant rise in social media scams and to help protect your account, we'll be updating our policies on March 23, 2025, limiting your ability to send Zelle® payments identified as originating from contact through social media. As a result, we may:

- Request details about your payment's purpose and how you made contact with the recipient.
- Block or decline payments identified as originating from contact through social media.
- Decline payments, restrict your use of Zelle® through Chase or take other actions as described in your account agreement.

The updates to the policy become effective March 23, 2025, and will be outlined in Section 2 of the Zelle® Service Agreement, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement. You can review the new agreements beginning January 23, 2025. Here's how to access them:

- On **chase.com/business**, log in to your account, click the Main Menu, then select "Agreements & disclosures."
- On the Chase Mobile® app, go to "Legal information" in Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

If you have questions, please call the number on this statement.

## CHECKING SUMMARY
Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$26,198.85** |
| Deposits and Additions | 1 | 20,000.00 |
| ATM & Debit Card Withdrawals | 8 | -3,194.94 |
| Electronic Withdrawals | 3 | -10,125.99 |
| Fees | 1 | -74.06 |
| **Ending Balance** | **13** | **$32,803.86** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx0430 | $20,000.00 |
| **Total Deposits and Additions** | | **$20,000.00** |

Page 1 of 4



January 01, 2025 through January 31, 2025

Account Number: ███████████9378

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/08 | Card Purchase | 01/07 Expedia xxxxxxxxxx9813   Expedia.Com WA Card 5875 | $13.72 |
| 01/09 | Card Purchase | 01/08 Vwr International Inc 800-932-5000 PA Card 2592 | 282.66 |
| 01/09 | Card Purchase | 01/07 Delta Air   xxxxxxx3511   Seattle WA Card 5875 | 479.19 |
| 01/09 | Card Purchase | 01/07 Delta Air   xxxxxxx3511   Seattle WA Card 5875 | 479.19 |
| 01/09 | Card Purchase | 01/07 American Airxxxxxxx9793   Fort Worth TX Card 5875 | 308.19 |
| 01/09 | Card Purchase | 01/07 American Airxxxxxxx9793   Fort Worth TX Card 5875 | 308.19 |
| 01/09 | Card Purchase | 01/09 Sq *New York Metropolit Gosq.Com NY Card 2592 | 1,050.00 |
| 01/13 | Card Purchase | 01/10 6 Columbus Central Par New York NY Card 5875 | 273.80 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,194.94** |

## ATM & DEBIT CARD SUMMARY

Yi Cai  Card 2592

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,332.66 |
| Total Card Deposits & Credits | $0.00 |

John Jin Zhang  Card 5875

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,862.28 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,194.94 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/09 | 01/09 Online Domestic Wire Transfer Via: Wells Fargo NA/xxxxx0248  A/C: Regus Management Group LLC New York NY 10019 US Ref: Invoice 8277-730/Bnf/A/Time/10:54 Imad: 0109Mmqfmp2K016084 Trn: xxxxxx5009Es | $1,795.99 |
| 01/09 | 01/09 Online International Wire Transfer A/C: Bank of China Hong Kong Ltd West Kowloon Hong Kong Hk Ref: Invoice xxxx0107  Invoice Payment Trn: xxxxxx5009Es | 1,250.00 |
| 01/15 | 01/15 Online International Wire Transfer A/C: Banco Bilbao Vizcaya Argentaria Sa Bilbao 48005 Spain Es Ref: Invoice1-000555 And Invoice 1-000002 Invoice Payment/Bnf/A Trn: xxxxxx5015Es | 7,080.00 |
| **Total Electronic Withdrawals** | | **$10,125.99** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/15 | Account Analysis Settlement Charge | $74.06 |
| **Total Fees** | | **$74.06** |

Your service charges, fees and earnings credit have been calculated through account analysis.

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



January 01, 2025 through January 31, 2025

Account Number: ▮▮▮▮▮▮▮▮9378

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/08 | $26,185.13 |
| 01/09 | 20,231.72 |
| 01/13 | 19,957.92 |
| 01/15 | 12,803.86 |
| 01/17 | 32,803.86 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



January 01, 2025 through January 31, 2025
Account Number:                    9378

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

January 01, 2025 through January 31, 2025
Account Number:　▇▇▇▇▇ 9386



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

xxxx0129 DRE 802 210 03225 NNNNNNNNNNN  1 xxxxx0000  66 0000

ZHANG MEDICAL P C
DEBTOR IN POSSESSION CASE 23-10678
4 COLUMBUS CIR FL 4
NEW YORK NY 10019-1100

**To help protect you from fraud and scams, you'll no longer be able to send Zelle® payments to recipients originating from social media - such as social media marketplaces or messaging apps.**

Due to the significant rise in social media scams and to help protect your account, we'll be updating our policies on March 23, 2025, limiting your ability to send Zelle® payments identified as originating from contact through social media. As a result, we may:

- Request details about your payment's purpose and how you made contact with the recipient.
- Block or decline payments identified as originating from contact through social media.
- Decline payments, restrict your use of Zelle® through Chase or take other actions as described in your account agreement.

The updates to the policy become effective March 23, 2025, and will be outlined in Section 2 of the Zelle® Service Agreement, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement. You can review the new agreements beginning January 2025. Here's how to access them:

- On **chase.com/business**, log in to your account, click the Main Menu, then select "Agreements & disclosures."
- On the Chase Mobile® app, go to "Legal information" in Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

If you have questions, please call the number on this statement.

## CHECKING SUMMARY  Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$100,873.57** |
| Deposits and Additions | 36 | 32,988.59 |
| Checks Paid | 5 | -4,157.50 |
| Electronic Withdrawals | 32 | -9,147.12 |
| Fees | 1 | -58.77 |
| **Ending Balance** | **74** | **$120,498.77** |

Page 1 of 8



January 01, 2025 through January 31, 2025

Account Number: ▮▮▮▮▮▮▮9386

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:241231 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx6441  Eed:250102  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010225 Trn: xxxxxx6441Tc | $120.00 |
| 01/02 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:241231 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx6439  Eed:250102  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010225 Trn: xxxxxx6439Tc | 109.37 |
| 01/03 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250102 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx8992  Eed:250103  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010325 Trn: xxxxxx8992Tc | 91.26 |
| 01/06 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250105 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx2171  Eed:250106  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010625 Trn: xxxxxx2171Tc | 1,470.00 |
| 01/06 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250105 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx2173  Eed:250106  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010625 Trn: xxxxxx2173Tc | 1,220.00 |
| 01/06 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250103 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx8731  Eed:250106  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010625 Trn: xxxxxx8731Tc | 666.45 |
| 01/06 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250105 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx2177  Eed:250106  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010625 Trn: xxxxxx2177Tc | 400.00 |
| 01/06 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250105 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx2175  Eed:250106  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010625 Trn: xxxxxx2175Tc | 120.00 |
| 01/09 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250108 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx0743  Eed:250109  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 010925 Trn: xxxxxx0743Tc | 200.00 |
| 01/10 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250109 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx5110  Eed:250110  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011025 Trn: xxxxxx5110Tc | 1,822.00 |
| 01/10 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250109 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx5112  Eed:250110  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011025 Trn: xxxxxx5112Tc | 1,100.00 |
| 01/13 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250112 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx5657  Eed:250113  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011325 Trn: xxxxxx5657Tc | 280.00 |
| 01/13 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250112 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx5659  Eed:250113  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011325 Trn: xxxxxx5659Tc | 105.00 |
| 01/13 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250110 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx0750  Eed:250113  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011325 Trn: xxxxxx0750Tc | 50.00 |
| 01/13 | Orig CO Name:Tsys/Transfirst    Orig ID:Wfbtransf1  Desc Date:250110 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxx0748  Eed:250113  Ind ID:xxxxxxxxxxx2589        Ind Name:New Hope Fertility Cen xxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011325 Trn: xxxxxx0748Tc | 10.00 |



January 01, 2025 through January 31, 2025

Account Number: ███████████ 9386

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/15 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250114 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx3919  Eed:250115  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011525 Trn: xxxxxx3919Tc | 1,200.00 |
| 01/15 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250114 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx3917  Eed:250115  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011525 Trn: xxxxxx3917Tc | 280.00 |
| 01/16 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250115 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx7051  Eed:250116  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011625 Trn: xxxxxx7051Tc | 30.00 |
| 01/17 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250116 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx7052  Eed:250117  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 011725 Trn: xxxxxx7052Tc | 1,500.00 |
| 01/21 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250119 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx5841  Eed:250121  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012125 Trn: xxxxxx5841Tc | 7,531.34 |
| 01/21 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250119 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx5843  Eed:250121  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012125 Trn: xxxxxx5843Tc | 28.39 |
| 01/21 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250117 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx7728  Eed:250121  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012125 Trn: xxxxxx7728Tc | 12.76 |
| 01/21 | Orig CO Name:Instamed Fee Acc      Orig ID:xxxxx3202  Desc Date:        CO Entry Descr:Instamed Sec:CCD    Trace#:xxxxxxxxxxx5839  Eed:250121  Ind ID:xxxxxxxxxxx9615         Ind Name:Chase JP Morgan Bank Trn: xxxxxx5839Tc | 0.01 |
| 01/22 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250121 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx0084  Eed:250122  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012225 Trn: xxxxxx0084Tc | 210.00 |
| 01/23 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250122 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx2236  Eed:250123  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012325 Trn: xxxxxx2236Tc | 288.62 |
| 01/24 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250123 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx8459  Eed:250124  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012425 Trn: xxxxxx8459Tc | 1,840.00 |
| 01/24 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250123 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx8457  Eed:250124  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012425 Trn: xxxxxx8457Tc | 250.00 |
| 01/27 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250126 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx0125  Eed:250127  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012725 Trn: xxxxxx0125Tc | 1,200.00 |
| 01/27 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250126 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx0127  Eed:250127  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012725 Trn: xxxxxx0127Tc | 250.00 |
| 01/27 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250124 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:xxxxxxxxxxx6992  Eed:250127  Ind ID:xxxxxxxxxxx2589         Ind Name:New Hope Fertility Cen xxxxxxxxxxxxx5897New    Hope Fertility  Cent  CR CD Dep 012725 Trn: xxxxxx6992Tc | 67.44 |

 **CHASE**

January 01, 2025 through January 31, 2025

Account Number: ███████████ 9386

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/28 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250127 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxxx3814  Eed:250128  Ind ID:xxxxxxxxxxx2589      Ind Name:New Hope Fertility Cen xxxxxxxxxxx5897New   Hope Fertility  Cent  CR CD Dep 012825 Trn: xxxxxx3814Tc | 250.00 |
| 01/29 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250128 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxxx6341  Eed:250129  Ind ID:xxxxxxxxxxx2589      Ind Name:New Hope Fertility Cen xxxxxxxxxxx5897New   Hope Fertility  Cent  CR CD Dep 012925 Trn: xxxxxx6341Tc | 290.00 |
| 01/29 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250128 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxxx6343  Eed:250129  Ind ID:xxxxxxxxxxx2589      Ind Name:New Hope Fertility Cen xxxxxxxxxxx5897New   Hope Fertility  Cent  CR CD Dep 012925 Trn: xxxxxx6343Tc | 70.00 |
| 01/30 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250129 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxxx0891  Eed:250130  Ind ID:xxxxxxxxxxx2589      Ind Name:New Hope Fertility Cen xxxxxxxxxxx5897New   Hope Fertility  Cent  CR CD Dep 013025 Trn: xxxxxx0891Tc | 4,660.00 |
| 01/30 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250129 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxxx0893  Eed:250130  Ind ID:xxxxxxxxxxx2589      Ind Name:New Hope Fertility Cen xxxxxxxxxxx5897New   Hope Fertility  Cent  CR CD Dep 013025 Trn: xxxxxx0893Tc | 5.95 |
| 01/31 | Orig CO Name:Tsys/Transfirst      Orig ID:Wfbtransf1  Desc Date:250130 CO Entry Descr:CR CD Dep Sec:CCD   Trace#:xxxxxxxxxxx9146  Eed:250131  Ind ID:xxxxxxxxxxx2589      Ind Name:New Hope Fertility Cen xxxxxxxxxxx5897New   Hope Fertility  Cent  CR CD Dep 013125 Trn: xxxxxx9146Tc | 5,260.00 |
| **Total Deposits and Additions** | | **$32,988.59** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 761  ^ | | 01/22 | $1,102.15 |
| 763  * ^ | | 01/28 | 2,305.73 |
| 765  * ^ | | 01/31 | 300.65 |
| 768  * ^ | | 01/30 | 39.00 |
| 769  ^ | | 01/30 | 409.97 |
| **Total Checks Paid** | | | **$4,157.50** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Orig CO Name:Mbi            Orig ID:xxxxxx1866  Desc Date:241231 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxxx3901  Eed:250102  Ind ID:Med-I-Bank            Ind Name:Med-I-Bank Trn: xxxxxx3901Tc | $59.70 |
| 01/03 | Orig CO Name:Mbi            Orig ID:xxxxxx1866  Desc Date:250102 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxxx5915  Eed:250103  Ind ID:Med-I-Bank            Ind Name:Med-I-Bank Trn: xxxxxx5915Tc | 239.00 |
| 01/03 | Orig CO Name:Mbi            Orig ID:xxxxxx1866  Desc Date:250101 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxxx5913  Eed:250103  Ind ID:Med-I-Bank            Ind Name:Med-I-Bank Trn: xxxxxx5913Tc | 72.70 |
| 01/06 | Orig CO Name:Mbi            Orig ID:xxxxxx1866  Desc Date:250103 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxxx1033  Eed:250106  Ind ID:Med-I-Bank            Ind Name:Med-I-Bank Trn: xxxxxx1033Tc | 25.30 |



January 01, 2025 through January 31, 2025

Account Number: ████████ 9386

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250104 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx8840   Eed:250106   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx8840Tc | 337.61 |
| 01/06 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250105 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx8842   Eed:250106   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx8842Tc | 328.00 |
| 01/07 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250106 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx5548   Eed:250107   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx5548Tc | 99.55 |
| 01/08 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250107 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx5091   Eed:250108   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx5091Tc | 182.20 |
| 01/09 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250108 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx0070   Eed:250109   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx0070Tc | 73.35 |
| 01/10 | Orig CO Name:Tsys/Transfirst        Orig ID:Wfbtransf1 Desc Date:241231 CO Entry Descr:Merch Feessec:CCD    Trace#:xxxxxxxxxx3913   Eed:250110   Ind ID:xxxxxxxxxx2589        Ind Name:New Hope Fertility Cen Trn: xxxxxx3913Tc | 2,471.81 |
| 01/10 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250109 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx3915   Eed:250110   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx3915Tc | 268.60 |
| 01/13 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250110 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx4939   Eed:250113   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx4939Tc | 43.70 |
| 01/13 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250112 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx6697   Eed:250113   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx6697Tc | 205.60 |
| 01/13 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250111 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx6695   Eed:250113   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx6695Tc | 66.70 |
| 01/14 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250113 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx0764   Eed:250114   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx0764Tc | 19.50 |
| 01/15 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250114 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx6269   Eed:250115   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx6269Tc | 94.30 |
| 01/16 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250115 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx9989   Eed:250116   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx9989Tc | 56.40 |
| 01/17 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250116 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx2355   Eed:250117   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx2355Tc | 207.30 |
| 01/21 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250117 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx5939   Eed:250121   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx5939Tc | 2,549.20 |
| 01/21 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250118 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx0933   Eed:250121   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx0933Tc | 178.15 |
| 01/21 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250120 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx0931   Eed:250121   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx0931Tc | 174.75 |
| 01/21 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250119 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx0929   Eed:250121   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx0929Tc | 2.10 |
| 01/22 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250121 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx8546   Eed:250122   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx8546Tc | 143.20 |
| 01/23 | Orig CO Name:Mbi        Orig ID:xxxxxx1866   Desc Date:250122 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx1793   Eed:250123   Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx1793Tc | 209.11 |





January 01, 2025 through January 31, 2025

Account Number: ███████████ 9386

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/24 | Orig CO Name:Mbi        Orig ID:xxxxxx1866  Desc Date:250123 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx2052   Eed:250124  Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx2052Tc | 108.30 |
| 01/27 | Orig CO Name:Mbi        Orig ID:xxxxxx1866  Desc Date:250124 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx3340   Eed:250127  Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx3340Tc | 80.97 |
| 01/27 | Orig CO Name:Mbi        Orig ID:xxxxxx1866  Desc Date:250125 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx4519   Eed:250127  Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx4519Tc | 170.70 |
| 01/27 | Orig CO Name:Mbi        Orig ID:xxxxxx1866  Desc Date:250126 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx4521   Eed:250127  Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx4521Tc | 21.00 |
| 01/28 | Orig CO Name:Mbi        Orig ID:xxxxxx1866  Desc Date:250127 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx4606   Eed:250128  Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx4606Tc | 34.25 |
| 01/29 | Orig CO Name:Mbi        Orig ID:xxxxxx1866  Desc Date:250128 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx9806   Eed:250129  Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx9806Tc | 301.30 |
| 01/30 | Orig CO Name:Mbi        Orig ID:xxxxxx1866  Desc Date:250129 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx2694   Eed:250130  Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx2694Tc | 59.30 |
| 01/31 | Orig CO Name:Mbi        Orig ID:xxxxxx1866  Desc Date:250130 CO Entry Descr:Setl Sec:CCD    Trace#:xxxxxxxxxx8934   Eed:250131  Ind ID:Med-I-Bank        Ind Name:Med-I-Bank Trn: xxxxxx8934Tc | 263.47 |
| **Total Electronic Withdrawals** | | **$9,147.12** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/15 | Account Analysis Settlement Charge | $58.77 |
| **Total Fees** | | **$58.77** |

Your service charges, fees and earnings credit have been calculated through account analysis.

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/02 | $101,043.24 | 01/13 | 104,163.83 | 01/23 | 110,450.02 |
| 01/03 | 100,822.80 | 01/14 | 104,144.33 | 01/24 | 112,431.72 |
| 01/06 | 104,008.34 | 01/15 | 105,471.26 | 01/27 | 113,676.49 |
| 01/07 | 103,908.79 | 01/16 | 105,444.86 | 01/28 | 111,586.51 |
| 01/08 | 103,726.59 | 01/17 | 106,737.56 | 01/29 | 111,645.21 |
| 01/09 | 103,853.24 | 01/21 | 111,405.86 | 01/30 | 115,802.89 |
| 01/10 | 104,034.83 | 01/22 | 110,370.51 | 01/31 | 120,498.77 |



January 01, 2025 through January 31, 2025

Account Number: ███████████ **9386**



---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



January 01, 2025 through January 31, 2025

Account Number: 9386

This Page Intentionally Left Blank

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

January 01, 2025 through January 31, 2025
Account Number:                    9501



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

xxxx0419 DRE 802 219 03225 NNNNNNNNNNN  1 xxxx0000 64 0000

ZHANG MEDICAL P C
DEBTOR IN POSSESSION CASE 23-10678
4 COLUMBUS CIR FL 4
NEW YORK NY 10019-1100

**To help protect you from fraud and scams, you'll no longer be able to send Zelle® payments to recipients originating from social media - such as social media marketplaces or messaging apps.**

Due to the significant rise in social media scams and to help protect your account, we'll be updating our policies on March 23, 2025, limiting your ability to send Zelle® payments identified as originating from contact through social media. As a result, we may:

- Request details about your payment's purpose and how you made contact with the recipient.
- Block or decline payments identified as originating from contact through social media.
- Decline payments, restrict your use of Zelle® through Chase or take other actions as described in your account agreement.

The updates to the policy become effective March 23, 2025, and will be outlined in Section 2 of the Zelle® Service Agreement, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement. You can review the new agreements beginning January 23, 2025. Here's how to access them:

- On **chase.com/business**, log in to your account, click the Main Menu, then select "Agreements & disclosures."
- On the Chase Mobile® app, go to "Legal information" in Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

If you have questions, please call the number on this statement.

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$34,562.38** |
| Deposits and Additions | 6 | 41,006.92 |
| ATM & Debit Card Withdrawals | 74 | -43,031.41 |
| Electronic Withdrawals | 3 | -12,176.99 |
| Fees | 1 | -26.23 |
| **Ending Balance** | **84** | **$20,334.67** |



January 01, 2025 through January 31, 2025

Account Number: ▮▮▮▮▮▮9501

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/13 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx3305 | $20,000.00 |
| 01/14 | Card Purchase Return    01/14 Amzn Mktp US Amzn.Com/Bill WA Card 5582 | 13.11 |
| 01/17 | Card Purchase Return    01/17 Facebk *7U8Qxg4Dh2 650-5434800 CA Card 5582 | 681.16 |
| 01/22 | Card Purchase Return    01/20 Bjs.Com #5490 Marlborough MA Card 5582 | 271.02 |
| 01/23 | Card Purchase Return    01/23 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5582 | 41.63 |
| 01/24 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx8262 | 20,000.00 |
| **Total Deposits and Additions** | | **$41,006.92** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Card Purchase          12/31 Bjs.Com #5490 800-257-2582 MA Card 5582 | $394.02 |
| 01/02 | Card Purchase          01/02 Amazon Mktpl*Zp1Tz0E Amzn.Com/Bill WA Card 5582 | 258.92 |
| 01/02 | Card Purchase          12/31 Amazon Mktpl*Zp8Li7N Amzn.Com/Bill WA Card 5582 | 158.94 |
| 01/02 | Card Purchase          01/01 Ziprecruiter, Inc. xxxxxx5493  CA Card 5582 | 3,101.86 |
| 01/02 | Recurring Card Purchase 01/02 Facebk *Jxabrhcdh2 650-5434800 CA Card 5582 | 7,000.00 |
| 01/02 | Card Purchase          01/02 Indeed Usi25-xxxx0520  800-4625842 TX Card 5582 | 396.12 |
| 01/03 | Card Purchase          01/02 Amazon.Com*Ze4Yl6I11 Amzn.Com/Bill WA Card 5582 | 38.68 |
| 01/03 | Recurring Card Purchase 01/03 Facebk *G6P27Guch2 650-5434800 CA Card 5582 | 1,898.68 |
| 01/03 | Recurring Card Purchase 01/03 Facebk *Ncpqjjych2 650-5434800 CA Card 5582 | 68.84 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx8764  800-811-1648 GA Card 5582 | 18.62 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx6745  800-811-1648 GA Card 5582 | 18.62 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx0187  800-811-1648 GA Card 5582 | 15.65 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx8848  800-811-1648 GA Card 5582 | 18.62 |
| 01/06 | Card Purchase          01/04 Mp Columbus Parking Ll 212-4903460 NY Card 2774 | 700.00 |
| 01/06 | Card Purchase          01/04 Tal Bagels 212-7172080 NY Card 2774 | 200.84 |
| 01/06 | Card Purchase          01/05 Indeed Usi25-xxxx7388  800-4625842 TX Card 5582 | 544.53 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx2567  800-811-1648 GA Card 5582 | 19.33 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx4362  800-811-1648 GA Card 5582 | 17.52 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx9476  800-811-1648 GA Card 5582 | 17.52 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx2266  800-811-1648 GA Card 5582 | 14.79 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx6581  800-811-1648 GA Card 5582 | 14.77 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx2438  800-811-1648 GA Card 5582 | 14.76 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx0513  800-811-1648 GA Card 5582 | 13.85 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx3042  800-811-1648 GA Card 5582 | 13.10 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx5251  800-811-1648 GA Card 5582 | 12.44 |
| 01/06 | Card Purchase          01/05 UPS*1Zr4Bxxxxxxxx3472  800-811-1648 GA Card 5582 | 12.44 |
| 01/07 | Card Purchase          01/07 Amazon Mktpl*Zd67L6R Amzn.Com/Bill WA Card 5582 | 133.65 |
| 01/07 | Card Purchase          01/06 Amzn Mktp US*Zp7Zd6B Amzn.Com/Bill WA Card 5582 | 348.93 |
| 01/07 | Card Purchase          01/06 Ezcater*Rice K 800-488-1803 MA Card 5582 | 936.46 |
| 01/08 | Card Purchase          01/08 Readyrefresh/Waterser 800-274-5282 CA Card 5582 | 35.03 |
| 01/08 | Card Purchase          01/08 UPS*1Zw38Ltxxxxxx6003  800-811-1648 GA Card 5582 | 35.01 |
| 01/10 | Card Purchase          01/09 Bjs.Com #5490 800-257-2582 MA Card 5582 | 138.35 |
| 01/10 | Card Purchase          01/09 Amazon Mktpl*Zd9081H Amzn.Com/Bill WA Card 5582 | 65.31 |
| 01/10 | Card Purchase          01/10 Tst* Paris Baguette - 5 New York NY Card 2774 | 210.39 |
| 01/10 | Recurring Card Purchase 01/10 Facebk *L7TD8H8Dh2 650-5434800 CA Card 5582 | 4,673.06 |
| 01/13 | Card Purchase          01/10 Amazon Prime*Zd7Rw3L Amzn.Com/Bill WA Card 5582 | 16.32 |
| 01/13 | Card Purchase          01/11 Indeed Usi25-xxxx3700  800-4625842 TX Card 5582 | 545.37 |
| 01/13 | Card Purchase          01/11 Tal Bagels 212-7172080 NY Card 2774 | 194.14 |
| 01/13 | Card Purchase          01/12 UPS*1Zr4Bxxxxxxxx3042  800-811-1648 GA Card 5582 | 18.18 |



January 01, 2025 through January 31, 2025

Account Number:                      9501

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 01/13 | Card Purchase | 01/13 Tst* Paris Baguette - 5 New York NY Card 2774 | 183.33 |
| 01/14 | Card Purchase | 01/13 Amzn Mktp US*Z52Oq7N Amzn.Com/Bill WA Card 5582 | 25.31 |
| 01/14 | Card Purchase | 01/13 Ezcater*Naya 800-488-1803 MA Card 5582 | 803.88 |
| 01/15 | Card Purchase | 01/15 Amazon Mktpl*Zd80J17 Amzn.Com/Bill WA Card 5582 | 55.50 |
| 01/16 | Card Purchase | 01/15 Bjs.Com #5490 800-257-2582 MA Card 5582 | 271.02 |
| 01/16 | Card Purchase | 01/16 Amazon.Com*Zg6Er5Pd2 Amzn.Com/Bill WA Card 5582 | 350.67 |
| 01/16 | Card Purchase | 01/16 Amazon.Com*Zg55I6Vu2 Amzn.Com/Bill WA Card 5582 | 99.56 |
| 01/17 | Card Purchase | 01/16 Bjs.Com #5490 800-257-2582 MA Card 5582 | 271.02 |
| 01/17 | Recurring Card Purchase 01/17 Facebk *Aj7J8Kych2 650-5434800 CA Card 5582 | | 3,834.92 |
| 01/21 | Recurring Card Purchase 01/17 Canva* I04399-xxxx5572 Canva.Com De Card 5582 | | 12.95 |
| 01/21 | Card Purchase | 01/18 Indeed Usi25-xxxx6031 800-4625842 TX Card 5582 | 550.90 |
| 01/21 | Card Purchase | 01/18 Tal Bagels 212-7172080 NY Card 2774 | 198.23 |
| 01/21 | Card Purchase | 01/20 Tst* Paris Baguette - 5 New York NY Card 2774 | 134.10 |
| 01/21 | Card Purchase | 01/20 Ezcater*Potbelly Sand 800-488-1803 MA Card 5582 | 1,141.21 |
| 01/21 | Card Purchase | 01/21 Amzn Mktp US*Zg2Oo7P Amzn.Com/Bill WA Card 5582 | 54.43 |
| 01/22 | Card Purchase | 01/21 Rs Warehouse Stamps 855-240-0861 NE Card 5582 | 29.45 |
| 01/23 | Recurring Card Purchase 01/23 Uber   *One Help.Uber.Com CA Card 5582 | | 9.99 |
| 01/24 | Recurring Card Purchase 01/24 Facebk *Det5Lkych2 650-5434800 CA Card 5582 | | 3,872.02 |
| 01/27 | Card Purchase | 01/24 Staples Inc Staples.Com MA Card 5582 | 43.54 |
| 01/27 | Card Purchase | 01/25 Indeed Usi25-xxxx3432 800-4625842 TX Card 5582 | 545.97 |
| 01/27 | Card Purchase | 01/25 Tal Bagels 212-7172080 NY Card 2774 | 194.10 |
| 01/27 | Card Purchase | 01/27 Tst* Paris Baguette - 5 New York NY Card 2774 | 114.95 |
| 01/27 | Card Purchase | 01/27 Tst* Paris Baguette - 5 New York NY Card 2774 | 72.29 |
| 01/27 | Card Purchase | 01/27 Amazon Prime*Zc3500A Amzn.Com/Bill WA Card 5582 | 16.32 |
| 01/28 | Card Purchase | 01/27 Ezcater*Manhattan Val 800-488-1803 MA Card 5582 | 1,034.68 |
| 01/28 | Card Purchase | 01/28 Amzn Mktp US*Zg8Hy8U Amzn.Com/Bill WA Card 5582 | 72.82 |
| 01/28 | Recurring Card Purchase 01/28 Amazon Prime*Zg2Cg0I Amzn.Com/Bill WA Card 5582 | | 16.32 |
| 01/29 | Card Purchase | 01/28 Bjs.Com #5490 800-257-2582 MA Card 5582 | 29.60 |
| 01/29 | Card Purchase | 01/28 Amazon Mktpl*Zc0054X Amzn.Com/Bill WA Card 5582 | 53.98 |
| 01/29 | Card Purchase | 01/29 Indeed Usi25-xxxx7788 800-4625842 TX Card 5582 | 544.38 |
| 01/30 | Card Purchase | 01/29 Bjs.Com #5490 800-257-2582 MA Card 5582 | 406.39 |
| 01/30 | Card Purchase | 01/29 Vistaprint 866-207-4955 MA Card 5582 | 35.91 |
| 01/30 | Card Purchase | 01/29 Bjs.Com #5490 800-257-2582 MA Card 5582 | 171.69 |
| 01/31 | Card Purchase | 01/31 Sq *3 Times Gosq.Com NY Card 5582 | 1,582.48 |
| 01/31 | Recurring Card Purchase 01/31 Facebk *Zvvw6Klch2 650-5434800 CA Card 5582 | | 3,863.84 |
| **Total ATM & Debit Card Withdrawals** | | | **$43,031.41** |

## ATM & DEBIT CARD SUMMARY

John Jin Zhang  Card 2774

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,202.37 |
| | Total Card Deposits & Credits | $0.00 |

Yi Cai  Card 5582

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $40,829.04 |
| | Total Card Deposits & Credits | $1,006.92 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |



January 01, 2025 through January 31, 2025
Account Number:                    9501

| | |
|---|---|
| Total Card Purchases | $43,031.41 |
| Total Card Deposits & Credits | $1,006.92 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/22 | Orig CO Name:Tesla Motors        Orig ID:xxxxxx7729  Desc Date:B25021 CO Entry Descr:Tesla Motosec:PPD    Trace#:xxxxxxxxxxx8548   Eed:250122   Ind ID:2Tutudwagjzcrqg Ind Name:Chloe Cai Trn: xxxxxx8548Tc | $9.99 |
| 01/24 | Orig CO Name:Tesla Finance Ll        Orig ID:Zxxxxx7729  Desc Date:B25023 CO Entry Descr:Tesla Finasec:PPD    Trace#:xxxxxxxxxxx2054   Eed:250124   Ind ID:xxxxxxxx8116 Ind Name:Chloe Cai Trn: xxxxxx2054Tc | 2,167.00 |
| 01/24 | 01/24 Online Transfer To Mma ...1893 Transaction#: xxxxxx2538 | 10,000.00 |
| **Total Electronic Withdrawals** | | **$12,176.99** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/15 | Account Analysis Settlement Charge | $26.23 |
| **Total Fees** | | **$26.23** |

Your service charges, fees and earnings credit have been calculated through account analysis.

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | $23,252.52 | 01/14 | 31,229.31 | 01/24 | 29,133.93 |
| 01/03 | 21,246.32 | 01/15 | 31,147.58 | 01/27 | 28,146.76 |
| 01/06 | 19,578.92 | 01/16 | 30,426.33 | 01/28 | 27,022.94 |
| 01/07 | 18,159.88 | 01/17 | 27,001.55 | 01/29 | 26,394.98 |
| 01/08 | 18,089.84 | 01/21 | 24,909.73 | 01/30 | 25,780.99 |
| 01/10 | 13,002.73 | 01/22 | 25,141.31 | 01/31 | 20,334.67 |
| 01/13 | 32,045.39 | 01/23 | 25,172.95 | | |





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



January 01, 2025 through January 31, 2025

Account Number:                    9501

This Page Intentionally Left Blank

# CHASE ◻

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

January 01, 2025 through January 31, 2025
Account Number:                    9519

---

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



xxxx6638 DRE 802 219 03625 NNNNNNNNNNN  1 xxxxx0000  D3 0000
ZHANG MEDICAL P C
DEBTOR IN POSSESSION CASE 23-10678
4 COLUMBUS CIR FL 4
NEW YORK NY 10019-1100

**To help protect you from fraud and scams, you'll no longer be able to send Zelle® payments to recipients originating from social media -  such as social media marketplaces or messaging apps.**

Due to the significant rise in social media scams and to help protect your account, we'll be updating our policies on March 23, 2025, limiting your ability to send Zelle® payments identified as originating from contact through social media. As a result, we may:

- Request details about your payment's purpose and how you made contact with the recipient.
- Block or decline payments identified as originating from contact through social media.
- Decline payments, restrict your use of Zelle® through Chase or take other actions as described in your account agreement.

The updates to the policy become effective March 23, 2025, and will be outlined in Section 2 of the Zelle® Service Agreement, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement. You can review the new agreements beginning January 23, 2025. Here's how to access them:

- On **chase.com/business**, log in to your account, click the Main Menu, then select "Agreements & disclosures."
- On the Chase Mobile® app, go to "Legal information" in Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

If you have questions, please call the number on this statement.

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$36,963.36** |
| Deposits and Additions | 11 | 294,417.85 |
| ATM & Debit Card Withdrawals | 26 | -15,135.50 |
| Electronic Withdrawals | 49 | -285,210.41 |
| **Ending Balance** | **86** | **$31,035.30** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account -  please refer to your Deposit Account Agreement for more information.



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/03 | Card Purchase Return    01/02 Amazon.Com Amzn.Com/Bill WA Card 5701 | $379.97 |
| 01/06 | Book Transfer Credit B/O: Wise US, Inc. New York NY 10010- US Ref: Florence Aspinall Storage -Wr Trn: xxxxxx0006Jo | 3,000.00 |
| 01/06 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx3270 | 173,022.04 |
| 01/07 | Card Purchase Return    01/06 Prime Video Channels Amzn.Com/Bill WA Card 5701 | 1.99 |
| 01/08 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Wang Limei 3MO/. . 999078 Ref: Nbnf=Zhang Medical P C Debtor IN New York NY 10019-1100 US/Ac-xxxx0000 9581 Org=/xxxxxxxxxxxx3065 3/MO/. . 999078 Ogb=Bank of China Macau Ltd Macau Macau Obi=/Uri/Medical Fee Ssn: xxxx0806 Trn: xxxxxx4008Fc | 5,750.00 |
| 01/13 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx0768 | 18,988.61 |
| 01/21 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx8671 | 44,652.97 |
| 01/22 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx9804 | 12,095.14 |
| 01/24 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx0568 | 15,000.00 |
| 01/27 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Miss Chiu Lai Pokfulam Hk,Hong Kong Ref: Nbnf=Zhang Medical P C Debtor IN New York NY 10019-1100 US/Ac-xxxx0000 9581 Org=/xxxxxxxx7888 Pokfulam Hk, Hong Kong Ogb=Hsbc Hong Kong Hong K Ong Hong Kong Obi=/Uri/Li Zhao Bbi=/Ocmt/USD3600,00/Acc/Medical Bills Ssn: xxxx6484 Trn: xxxxxx6027Fc | 3,600.00 |
| 01/27 | Online Transfer From Mma ...1893 Transaction#: xxxxxxx3408 | 17,927.13 |
| **Total Deposits and Additions** | | **$294,417.85** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/02 | Card Purchase          01/01 Staples Inc Staples.Com MA Card 5701 | $313.54 |
| 01/02 | Recurring Card Purchase 01/01 Google *Gsuite_Nhfc. Cc@Google.Com CA Card 5701 | 2,749.66 |
| 01/02 | Card Purchase          01/01 Amazon Web Services Aws.Amazon.CO WA Card 5701 | 1,738.24 |
| 01/03 | Card Purchase          01/02 Amazon.Com*Zd5503Zp2 Amzn.Com/Bill WA Card 5701 | 575.95 |
| 01/06 | Card Purchase With Pin  01/05 Spotifyab New York NY Card 5701 | 11.99 |
| 01/07 | Card Purchase          01/07 Amazon Mktpl*Zp1L778 Amzn.Com/Bill WA Card 5701 | 8.70 |
| 01/08 | Recurring Card Purchase 01/07 Cubesmart 112 877-2790721 NY Card 5701 | 688.00 |
| 01/09 | Recurring Card Purchase 01/09 Adobe *800-833-6687 800-833-6687 CA Card 5701 | 21.76 |
| 01/13 | Card Purchase          01/10 Staples Inc Staples.Com MA Card 5701 | 131.62 |
| 01/13 | Card Purchase          01/10 Prime Mechanical Syst 718-533-6300 NY Card 5701 | 6,622.20 |
| 01/14 | Recurring Card Purchase 01/13 Dnh*Godaddy#xxxxxx1024  480-5058855 AZ Card 5701 | 261.17 |
| 01/14 | Card Purchase          01/14 Amazon Mktpl*Zg6Rl2L Amzn.Com/Bill WA Card 5701 | 11.86 |
| 01/14 | Card Purchase With Pin  01/15 Nnt Msft * E0100Uzh572 Msbill.Info WA Card 5701 | 6.53 |
| 01/14 | Card Purchase With Pin  01/15 Nnt Msft * E0100Uzs131 Msbill.Info WA Card 5701 | 19.60 |
| 01/14 | Card Purchase With Pin  01/15 Nnt Msft * E0100Uzi332 Msbill.Info WA Card 5701 | 13.61 |
| 01/15 | Card Purchase          01/14 Staples Inc Staples.Com MA Card 5701 | 0.99 |
| 01/17 | Card Purchase          01/17 Adobe *800-833-6687 800-833-6687 CA Card 5701 | 819.41 |
| 01/21 | Recurring Card Purchase 01/18 Zoho* Zoho-Mdmondeman Www.Zoho.Com CA Card 5701 | 94.63 |
| 01/21 | Card Purchase          01/20 Amazon Mktpl*Zc4Cl03 Amzn.Com/Bill WA Card 5701 | 38.10 |
| 01/21 | Card Purchase          01/21 Amazon Mktpl*Z52At8D Amzn.Com/Bill WA Card 5701 | 9.79 |
| 01/22 | Recurring Card Purchase 01/21 Microsoft#Gxxxxx2932  Msbill.Info WA Card 5701 | 6.53 |
| 01/23 | Recurring Card Purchase 01/22 Zoom.Com 888-799-9666 Zoom.US CA Card 5701 | 16.37 |
| 01/24 | Card Purchase          01/23 Amazon.Com*Zg4R334N1 Amzn.Com/Bill WA Card 5701 | 158.94 |
| 01/24 | Recurring Card Purchase 01/23 Www.Splashtop.Com Www.Splashtop CA Card 5701 | 521.52 |
| 01/27 | Card Purchase          01/24 Staples Inc Staples.Com MA Card 5701 | 85.78 |
| 01/27 | Card Purchase          01/25 Amazon Mktpl*Zg5Gp7P Amzn.Com/Bill WA Card 5701 | 209.01 |
| **Total ATM & Debit Card Withdrawals** | | **$15,135.50** |



January 01, 2025 through January 31, 2025

Account Number: ███████9519

## ATM & DEBIT CARD SUMMARY

John Jin Zhang  Card 5701

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15,135.50 |
| Total Card Deposits & Credits | $381.96 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15,135.50 |
| Total Card Deposits & Credits | $381.96 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 01/02 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx3903  Eed:250102   Ind ID:US00445S1G Ind Name:New Hope Fertility Cen xxxxx9882  Debit Trn: xxxxxx3903Tc | $500.00 |
| 01/02 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx3521  Eed:250102   Ind ID:US00447Iof Ind Name:New Hope Fertility Cen xxxxx5235  Debit Trn: xxxxxx3521Tc | 500.00 |
| 01/03 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx8387  Eed:250103   Ind ID:US00449Izk Ind Name:New Hope Fertility Cen xxxxx6672  Debit Trn: xxxxxx8387Tc | 500.00 |
| 01/06 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx1035  Eed:250106   Ind ID:US00449Ov2 Ind Name:New Hope Fertility Cen xxxxx3208  Debit Trn: xxxxxx1035Tc | 500.00 |
| 01/06 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx8848  Eed:250106   Ind ID:US00449Ti8 Ind Name:New Hope Fertility Cen xxxxx0278  Debit Trn: xxxxxx8848Tc | 500.00 |
| 01/06 | Orig CO Name:Intuit *       Orig ID:xxxxxx6346  Desc Date:250104 CO Entry Descr:Qbooks Onlsec:CCD   Trace#:xxxxxxxxxx8844  Eed:250106   Ind ID:6698541 Ind Name:Zhang Medical PC 800-446-8848 Trn: xxxxxx8844Tc | 255.86 |
| 01/06 | Orig CO Name:Intuit *       Orig ID:xxxxxx6346  Desc Date:250104 CO Entry Descr:Qbooks Onlsec:CCD   Trace#:xxxxxxxxxx8846  Eed:250106   Ind ID:6698568 Ind Name:Zhang Medical PC 800-446-8848 Trn: xxxxxx8846Tc | 255.86 |
| 01/06 | 01/06 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY US Ben: Zhang Medical PC New York NY 10019 US Ssn: xxxx3551 Trn: xxxxxx5006Es | 173,022.04 |
| 01/06 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx3204  Eed:250106   Ind ID:US0044Ae89 Ind Name:New Hope Fertility Cen xxxxx7126  Debit Trn: xxxxxx3204Tc | 110.20 |
| 01/06 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx4969  Eed:250106   Ind ID:US0044Aydo Ind Name:New Hope Fertility Cen xxxxx8084  Debit Trn: xxxxxx4969Tc | 500.00 |
| 01/07 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx5550  Eed:250107   Ind ID:US0044Cxte Ind Name:New Hope Fertility Cen xxxxx1439  Debit Trn: xxxxxx5550Tc | 500.00 |
| 01/07 | Orig CO Name:Google       Orig ID:Fxxxxx3581  Desc Date:       CO Entry Descr:Adwords:91Sec:Web   Trace#:xxxxxxxxxx3064  Eed:250107   Ind ID:US0044Cw8Z Ind Name:New Hope Fertility Cen xxxxx9671  Debit Trn: xxxxxx3064Tc | 500.00 |



January 01, 2025 through January 31, 2025

Account Number: ██████████ 9519

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/08 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx5337   Eed:250108    Ind ID:US0044A91M<br>Ind Name:New Hope Fertility Cen<br>xxxxx1213  Debit Trn: xxxxxx5337Tc | 500.00 |
| 01/10 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx3917   Eed:250110    Ind ID:US0044C7K3<br>Ind Name:New Hope Fertility Cen<br>xxxxx2809  Debit Trn: xxxxxx3917Tc | 500.00 |
| 01/10 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx9077   Eed:250110    Ind ID:US0044Btd0<br>Ind Name:New Hope Fertility Cen<br>xxxxx6842  Debit Trn: xxxxxx9077Tc | 500.00 |
| 01/13 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx6699   Eed:250113    Ind ID:US0044Ejqn<br>Ind Name:New Hope Fertility Cen<br>xxxxx0460  Debit Trn: xxxxxx6699Tc | 500.00 |
| 01/13 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx6700   Eed:250113    Ind ID:US0044Cjy9<br>Ind Name:New Hope Fertility Cen<br>xxxxx0460  Debit Trn: xxxxxx6700Tc | 500.00 |
| 01/13 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx6701   Eed:250113    Ind ID:US0044Emsb<br>Ind Name:New Hope Fertility Cen<br>xxxxx0460  Debit Trn: xxxxxx6701Tc | 500.00 |
| 01/13 | 01/13 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America<br>New York NY US Ben: Zhang Medical PC New York NY 10019 US Ssn: xxxx9437 Trn:<br>xxxxxx5013Es | 18,988.61 |
| 01/13 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx9650   Eed:250113    Ind ID:US0044Esgt<br>Ind Name:New Hope Fertility Cen<br>xxxxx1264  Debit Trn: xxxxxx9650Tc | 500.00 |
| 01/14 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx8007   Eed:250114    Ind ID:US0044Cvta<br>Ind Name:New Hope Fertility Cen<br>xxxxx9469  Debit Trn: xxxxxx8007Tc | 500.00 |
| 01/16 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx9991   Eed:250116    Ind ID:US0044E4Xj<br>Ind Name:New Hope Fertility Cen<br>xxxxx1368  Debit Trn: xxxxxx9991Tc | 500.00 |
| 01/16 | Orig CO Name:Intuit *          Orig ID:xxxxxx6346  Desc Date:250116 CO Entry<br>Descr:Qbooks Onlsec:CCD    Trace#:xxxxxxxxxxx0007   Eed:250116    Ind ID:1022146<br>Ind Name:Zhang Medical PC<br>800-446-8848 Trn: xxxxxx0007Tc | 255.86 |
| 01/17 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx6360   Eed:250117    Ind ID:US0044Egtd<br>Ind Name:New Hope Fertility Cen<br>xxxxx7078  Debit Trn: xxxxxx6360Tc | 500.00 |
| 01/21 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx5941   Eed:250121    Ind ID:US0044Hu4Q<br>Ind Name:New Hope Fertility Cen<br>xxxxx7426  Debit Trn: xxxxxx5941Tc | 500.00 |
| 01/21 | 01/21 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America<br>New York NY US Ben: Zhang Medical PC New York NY 10019 US Ref: Transfer Excess To<br>Bofa Ssn: xxxx4774 Trn: xxxxxx5021Es | 44,652.97 |
| 01/21 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx0935   Eed:250121    Ind ID:US0044I2R5<br>Ind Name:New Hope Fertility Cen<br>xxxxx7553  Debit Trn: xxxxxx0935Tc | 500.00 |
| 01/21 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx0937   Eed:250121    Ind ID:US0044Hz25<br>Ind Name:New Hope Fertility Cen<br>xxxxx6857  Debit Trn: xxxxxx0937Tc | 500.00 |



January 01, 2025 through January 31, 2025

Account Number: ███████9519

## ELECTRONIC WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/21 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx0938  Eed:250121   Ind ID:US0044G9Nx<br>Ind Name:New Hope Fertility Cen<br>xxxxx6857  Debit Trn: xxxxxx0938Tc | 500.00 |
| 01/21 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx8381  Eed:250121   Ind ID:US0044Jt9P<br>Ind Name:New Hope Fertility Cen<br>xxxxx9197  Debit Trn: xxxxxx8381Tc | 500.00 |
| 01/22 | 01/22 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America<br>New York NY US Ben: Zhang Medical PC New York NY 10019 US Ref: Transfer Excess To<br>Bofa Ssn: xxxx6115  Trn: xxxxxx5022Es | 12,095.14 |
| 01/22 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx8564  Eed:250122   Ind ID:US0044Mxvz<br>Ind Name:New Hope Fertility Cen<br>xxxxx4461  Debit Trn: xxxxxx8564Tc | 500.00 |
| 01/23 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx5935  Eed:250123   Ind ID:US0044ND9W<br>Ind Name:New Hope Fertility Cen<br>xxxxx2609  Debit Trn: xxxxxx5935Tc | 500.00 |
| 01/24 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx2801  Eed:250124   Ind ID:US0044Kskp<br>Ind Name:New Hope Fertility Cen<br>xxxxx3433  Debit Trn: xxxxxx2801Tc | 500.00 |
| 01/27 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx4523  Eed:250127   Ind ID:US0044KY81<br>Ind Name:New Hope Fertility Cen<br>xxxxx6811  Debit Trn: xxxxxx4523Tc | 500.00 |
| 01/27 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx4524  Eed:250127   Ind ID:US0044O1Rk<br>Ind Name:New Hope Fertility Cen<br>xxxxx6811  Debit Trn: xxxxxx4524Tc | 500.00 |
| 01/27 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx4525  Eed:250127   Ind ID:US0044Ldg1<br>Ind Name:New Hope Fertility Cen<br>xxxxx6811  Debit Trn: xxxxxx4525Tc | 500.00 |
| 01/27 | 01/27 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America<br>New York NY US Ben: Zhang Medical PC New York NY 10019 US Ref: Transfer Excess To<br>Bofa Ssn: xxxx4983  Trn: xxxxxx5027Es | 17,927.13 |
| 01/28 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:          CO Entry<br>Descr:Adwords:91Sec:Web     Trace#:xxxxxxxxxxx4608  Eed:250128   Ind ID:US0044Lnkv<br>Ind Name:New Hope Fertility Cen<br>xxxxx8453  Debit Trn: xxxxxx4608Tc | 500.00 |
| 01/28 | Orig CO Name:Intuit *          Orig ID:xxxxxx6346  Desc Date:250128 CO Entry<br>Descr:Qbooks Onlsec:CCD     Trace#:xxxxxxxxxxx9769  Eed:250128   Ind ID:5124427<br>Ind Name:Zhang Medical PC<br>800-446-8848 Trn: xxxxxx9769Tc | 107.79 |
| 01/28 | Orig CO Name:Intuit *          Orig ID:xxxxxx6346  Desc Date:250128 CO Entry<br>Descr:Qbooks Onlsec:CCD     Trace#:xxxxxxxxxxx9771  Eed:250128   Ind ID:5124429<br>Ind Name:Zhang Medical PC<br>800-446-8848 Trn: xxxxxx9771Tc | 107.79 |
| 01/28 | Orig CO Name:Intuit *          Orig ID:xxxxxx6346  Desc Date:250128 CO Entry<br>Descr:Qbooks Onlsec:CCD     Trace#:xxxxxxxxxxx9773  Eed:250128   Ind ID:5124433<br>Ind Name:Zhang Medical PC<br>800-446-8848 Trn: xxxxxx9773Tc | 107.79 |
| 01/28 | Orig CO Name:Intuit *          Orig ID:xxxxxx6346  Desc Date:250128 CO Entry<br>Descr:Qbooks Onlsec:CCD     Trace#:xxxxxxxxxxx9775  Eed:250128   Ind ID:5124436<br>Ind Name:Zhang Medical PC<br>800-446-8848 Trn: xxxxxx9775Tc | 107.79 |
| 01/28 | Orig CO Name:Intuit *          Orig ID:xxxxxx6346  Desc Date:250128 CO Entry<br>Descr:Qbooks Onlsec:CCD     Trace#:xxxxxxxxxxx9777  Eed:250128   Ind ID:5124440<br>Ind Name:Zhang Medical PC<br>800-446-8848 Trn: xxxxxx9777Tc | 107.79 |

 CHASE ◻

January 01, 2025 through January 31, 2025

Account Number: ▓▓▓▓▓▓▓**9519**

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/28 | Orig CO Name:Intuit *          Orig ID:xxxxxx6346  Desc Date:250128 CO Entry Descr:Qbooks Onlsec:CCD    Trace#:xxxxxxxxxxx9779   Eed:250128   Ind ID:5124444 Ind Name:Zhang Medical PC 800-446-8848 Trn: xxxxxx9779Tc | 107.79 |
| 01/28 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:      CO Entry Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx2155   Eed:250128   Ind ID:US0044Lqp7 Ind Name:New Hope Fertility Cen xxxxx8950  Debit Trn: xxxxxx2155Tc | 500.00 |
| 01/29 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:      CO Entry Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx9962   Eed:250129   Ind ID:US0044Nbff Ind Name:New Hope Fertility Cen xxxxx4226  Debit Trn: xxxxxx9962Tc | 500.00 |
| 01/31 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:      CO Entry Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx8936   Eed:250131   Ind ID:US0044Pcq5 Ind Name:New Hope Fertility Cen xxxxx1992  Debit Trn: xxxxxx8936Tc | 500.00 |
| 01/31 | Orig CO Name:Google          Orig ID:Fxxxxx3581  Desc Date:      CO Entry Descr:Adwords:91Sec:Web    Trace#:xxxxxxxxxxx4513   Eed:250131   Ind ID:US0044O3M3 Ind Name:New Hope Fertility Cen xxxxx3811  Debit Trn: xxxxxx4513Tc | 500.00 |
| **Total Electronic Withdrawals** | | **$285,210.41** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | $31,161.92 | 01/13 | 25,111.74 | 01/23 | 18,557.29 |
| 01/03 | 30,465.94 | 01/14 | 24,298.97 | 01/24 | 32,376.83 |
| 01/06 | 31,332.03 | 01/15 | 24,297.98 | 01/27 | 34,182.04 |
| 01/07 | 30,325.32 | 01/16 | 23,542.12 | 01/28 | 32,535.30 |
| 01/08 | 34,887.32 | 01/17 | 22,222.71 | 01/29 | 32,035.30 |
| 01/09 | 34,865.56 | 01/21 | 19,580.19 | 01/31 | 31,035.30 |
| 01/10 | 33,865.56 | 01/22 | 19,073.66 | | |

# SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ▓▓▓▓▓▓▓0996  ,  ▓▓▓▓▓▓▓2882  ,
▓▓▓▓▓▓▓1099 ,  ▓▓▓▓▓▓9518 ▓▓▓▓▓5650  ,  ▓▓▓▓▓▓6137  ,
▓▓▓▓▓7328

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

As an added benefit of your Chase Private Client Checking account, the monthly service fee was waived on your Chase Platinum Business Checking account because you maintained an average ledger balance of $50,000.00 or more in deposits and investments.



January 01, 2025 through January 31, 2025

Account Number: ████████9519



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Return Item | 2 | Unlimited | 0 | $0.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 14 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 79 | 500 | 0 | $0.40 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

**ACCOUNT** ████████9518

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

**ACCOUNT** ████████6137

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| Return Item | 2 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 11 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |

**ACCOUNT** ████████9519

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 3 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 75 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit$^{SM}$ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



January 01, 2025 through January 31, 2025

Account Number:                      9519

This Page Intentionally Left Blank

## Weekly Transfer Report

Transferor:        Columbus Circle Ob/Gyn Services, P.C.

Transferee:         Zhang Medical P.C.

Date Of Report:   January 07, 2025

Annexed hereto is a summary of the transfers performed by the Transferor to the Transferee for the week ending on January 04, 2025. All funds above $20,000 were transferred to the Transferee's debtor in possession account. Copies of the bank statements and or screenshots of the transfers are annexed hereto.

Summary

| | | | | | |
|---|---|---|---|---|---|
| Funds received by transferor: | | BOA (5598) | 15,595 | Chase (6137) | 5,974 |
| Funds transferred to transferee: | | BOA (4557) | 15,498 | Chase (1893) | 6,474 |
| Fees and costs incurred by the transferor: | | BOA (5598) | 1,517 | Chase (6137) | 50 |
| | | | | | |
| Balance in transferor | | BOA (5598) | 13,580 | Chase (6137) | 4,950 |
| Balance in transferee | | BOA (4557) | 699,002 | Chase (1893) | 1,999,854 |

Detail by day

| Columbus Circle OB/GYN | | | | Columbus Circle OB/GYN | | | |
|---|---|---|---|---|---|---|---|
| BOA acct ending 5598 | | | | Chase acct ending 6137 | | | |
| | | | | | | | |
| Detail by day | Deposits | Transfer out | Daily activity | Detail by day | Deposits | Transfer out | Daily activity |
| 12/30/2024 | 11,126 | 11,126 | 0 | 12/30/2024 | 3,211 | 3,711 | -500 |
| 12/31/2024 | 3,722 | 3,722 | 0 | 12/31/2024 | - | - | 0 |
| 1/1/2025 | - | - | 0 | 1/1/2025 | - | - | 0 |
| 1/2/2025 | 651 | 651 | 0 | 1/2/2025 | 2,763 | 2,813 | -50 |
| 1/3/2025 | 97 | 1,517 | -1,420 | 1/3/2025 | - | - | 0 |
| Total | 15,595 | 17,016 | -1,420 | Total | 5,974 | 6,524 | -550 |

I hereby certify that the foregoing is accurate and true:


___/s/ Andy Sooknandan_____ 01/07/2025      _____/s/ Chuck Persing_____ 01/07/2025
Andy Sooknandan (Zhang Medical PC)                 Charles Persing (CCOGS)

# CHASE ◯ *for* BUSINESS ®

Printed from Chase for Business

---

<u>Overview</u> / Account: PLAT BUS CHECKING (...6137)

---

PLAT BUS CHECKING (...6137)

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.

# $5,000.00
<u>Available balance</u>

| $5,000.00 | $0.00 | $5,000.00 |
|---|---|---|
| <u>Present balance</u> | Available credit | Available plus credit |

---

## Transactions

Showing   | All transactions ⌄ |

We found 7 transactions.

Filtered by:  [All transactions]  [Dec 29, 2024 to Jan 04, 2025]

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Jan 02, 2025 | Online Transfer to MMA ...1893 transaction#: 23251999025 01/02 | Account transfer | −$2,763.12 | $4,950.00 |
| | <u>DEPOSITED ITEM RETURNED Refer to Maker 099009351 # OF ITEMS00001 DEP DATE122724CK AMT0000002500</u> | Returned deposit item | −$25.00 | $7,713.12 |
| | <u>DEPOSITED ITEM RETURNED Refer to Maker 099009350 #</u> | Returned deposit item | −$25.00 | $7,738.12 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | OF ITEMS00001 DEP DATE122724CK AMT0000002500 | | | |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:241231 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002844 0719 EED:250102 IND ID:534812028053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 3668440719TC | ACH credit | **$1,333.92** | $7,763.12 |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250101 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002084 6045 EED:250102 IND ID:534812028053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 0020846045TC | ACH credit | **$1,429.20** | $6,429.20 |
| Dec 30, 2024 | Online Transfer to MMA ...1893 transaction#: 23216304341 12/30 | Account transfer | **−$3,711.20** | $5,000.00 |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:241227 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002069 1133 EED:241230 IND | ACH credit | **$3,211.20** | $8,711.20 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | ID:534812028053475 | | | |
| | IND NAME:COLUMBUS | | | |
| | OBGYN SERVICE TRN: | | | |
| | 3620691133TC | | | |

If you have other transactions that aren't shown in your account activity, review your [monthly statements](#).

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC          ©2025 JPMorgan Chase & Co          Equal Opportunity Lender

# CHASE ◆ for BUSINESS®

Printed from Chase for Business

[Overview](#) / Account: CHASE BUS PREM SAV (...1893)

CHASE BUS PREM SAV (...1893)

ZHANG MEDICAL P.C.

# $2,005,042.90

Available balance

**$2,005,042.90**

Present balance

## Transactions

| Showing | All transactions ⌄ |
|---------|---------------------|

We found 15 transactions.

Filtered by:  All transactions   Dec 29, 2024 to Jan 04, 2025

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Jan 03, 2025 | DEPOSIT | Other | $1,200.00 | $1,999,854.49 |
| | DEPOSIT | Other | $4,337.14 | $1,998,654.49 |
| Jan 02, 2025 | Online Transfer from CHK ...6137 transaction#: 23251999025 | Account transfer | $2,763.12 | $1,994,317.35 |
| | DEPOSIT | Other | $250.00 | $1,991,554.23 |
| | DEPOSIT | Other | $250.00 | $1,991,304.23 |
| | DEPOSIT | Other | $3,650.00 | $1,991,054.23 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Dec 31, 2024 | CASH DEPOSIT POST VERIFICATION | Fee | −$110.61 | $1,987,404.23 |
| | CASH DEPOSIT IMMEDIATE | Fee | −$71.67 | $1,987,514.84 |
| | INTEREST PAYMENT | Other | $35.64 | $1,987,586.51 |
| | Online Transfer to CHK ...9501 transaction#: 23226403869 12/31 | Account transfer | −$20,000.00 | $1,987,550.87 |
| Dec 30, 2024 | Online Transfer from CHK ...6137 transaction#: 23216304341 | Account transfer | $3,711.20 | $2,007,550.87 |
| | DEPOSIT | Other | $500.00 | $2,003,839.67 |
| | DEPOSIT | Other | $888.40 | $2,003,339.67 |
| | DEPOSIT | Other | $3,600.00 | $2,002,451.27 |
| | DEPOSIT | Other | $3,650.00 | $1,998,851.27 |

If you have other transactions that aren't shown in your account activity, review your **monthly statements**.

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC          ©2025 JPMorgan Chase & Co          Equal Opportunity Lender

## Account Activity Report

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 06-Jan-2025 08:41:28 EST
**Query Range:** 29-Dec-2024 - 04-Jan-2025

**Bank of America, New York | 021000322**

Account | ⬛⬛⬛⬛5598 | COLUMBUS CIRCLE OBGYN SERVICES PC (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|------|-------------|-------------|--------|----------------|
| 03-Jan-2025 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 97.06 | 13,579.62 |
| Text | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*34908611*1061118515*000006111- | | | |
| 03-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Debit (455) | (1,517.44) | 13,482.56 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 02-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 600.00 | 15,000.00 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 02-Jan-2025 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 50.59 | 14,400.00 |
| Text | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*34870634*1061118515*000006111- | | | |
| 02-Jan-2025 | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛ | Individual Auto Transfer DR (501) | (650.59) | 14,349.41 |
| Text | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛4557 | | | |
| 31-Dec-2024 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 2,087.82 | 15,000.00 |
| Text | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*34813041*1061118515*000006111- | | | |
| 31-Dec-2024 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 1,424.25 | 12,912.18 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 31-Dec-2024 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 209.71 | 11,487.93 |
| Text | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*34813040*1061118515*000006111- | | | |
| 31-Dec-2024 | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛ | Individual Auto Transfer DR (501) | (3,721.78) | 11,278.22 |
| Text | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛4557 | | | |

| 30-Dec-2024 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 10,665.00 | 15,000.00 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD |

| 30-Dec-2024 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 350.00 | 4,335.00 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD |

| 30-Dec-2024 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 110.87 | 3,985.00 |

| Text | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*34796477*1061118515*000006111- |

| 30-Dec-2024 | ACCOUNT TRANSFER TRSF TO | Individual Auto Transfer DR (501) | (11,125.87) | 3,874.13 |

| Text | ACCOUNT TRANSFER TRSF TO 4557 |

**Account Activity Report**

**BANK OF AMERICA**

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 06-Jan-2025 08:41:44 EST
**Query Range:** 29-Dec-2024 - 04-Jan-2025

**Bank of America, New York | 021000322**
Account | █████4557 | Operating (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|---|---|---|---|---|
| 03-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 859.25 | 699,001.72 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 03-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 329.31 | 698,142.47 |
| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 03-Jan-2025 | Check 10594 | Checks Paid Debit (475) | (1,139.68) | 697,813.16 |
| 02-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 29,776.00 | 698,952.84 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 02-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 12,688.52 | 669,176.84 |
| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 02-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 9,358.33 | 656,488.32 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 02-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 2,029.75 | 647,129.99 |
| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 02-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ██ | Individual Auto Transfer CR (201) | 650.59 | 645,100.24 |
| Text | ACCOUNT TRANSFER TRSF FROM ██5598 | | | |
| 02-Jan-2025 | Newlane DES:AUTH PAYME | Preauthorized ACH Debit (455) | (1,362.82) | 644,449.65 |
| Text | Newlane DES:AUTH PAYME ID:G-7439586390784 INDN:Zhang Medical P.C. CO ID:1823140205 CCD | | | |
| 02-Jan-2025 | Check 10577 | Checks Paid Debit (475) | (3,733.27) | 645,812.47 |
| 02-Jan-2025 | Check 10616 | Checks Paid Debit (475) | (3,660.00) | 649,545.74 |
| 02-Jan-2025 | Check 10617 | Checks Paid Debit (475) | (1,885.00) | 653,205.74 |
| 02-Jan-2025 | Check 10592 | Checks Paid Debit (475) | (93.28) | 655,090.74 |

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 31-Dec-2024 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 32,808.52 | 655,184.02 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| 31-Dec-2024 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 97.38 | 622,375.50 |
|---|---|---|---|---|

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| 31-Dec-2024 | ACCOUNT TRANSFER TRSF FROM | Individual Auto Transfer CR (201) | 3,721.78 | 622,278.12 |
|---|---|---|---|---|

| Text | ACCOUNT TRANSFER TRSF FROM ███████ 5598 |
|---|---|

| 31-Dec-2024 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (180.66) | 618,556.34 |
|---|---|---|---|---|

| Text | CON ED OF NY DES:CECONY ID:02169910003 INDN:ZHANG MEDICAL PC DIP CO ID:2462467002 CCD |
|---|---|

| 31-Dec-2024 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (85.52) | 618,737.00 |
|---|---|---|---|---|

| Text | CON ED OF NY DES:CECONY ID:50855930009 INDN:ZHANG MEDICAL PC DIP CO ID:2462467002 CCD |
|---|---|

| 31-Dec-2024 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (45.43) | 618,822.52 |
|---|---|---|---|---|

| Text | CON ED OF NY DES:CECONY ID:92426250004 INDN:ZHANG MEDICAL PC DIP CO ID:2462467002 CCD |
|---|---|

| 31-Dec-2024 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (41.79) | 618,867.95 |
|---|---|---|---|---|

| Text | CON ED OF NY DES:CECONY ID:53394620008 INDN:JOHN J ZHANG CO ID:2462467002 CCD |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 31-Dec-2024 | Check 10535 | Checks Paid Debit (475) | (1,844.00) | 618,909.74 |
| 31-Dec-2024 | Check 10591 | Checks Paid Debit (475) | (1,094.36) | 620,753.74 |
| 31-Dec-2024 | Check 10615 | Checks Paid Debit (475) | (1,090.00) | 621,848.10 |
| 31-Dec-2024 | Check 10612 | Checks Paid Debit (475) | (458.06) | 622,938.10 |
| 31-Dec-2024 | Check 10572 | Checks Paid Debit (475) | (165.56) | 623,396.16 |
| 31-Dec-2024 | Check 10610 | Checks Paid Debit (475) | (70.00) | 623,561.72 |
| 31-Dec-2024 | Check 10605 | Checks Paid Debit (475) | (69.80) | 623,631.72 |
| 30-Dec-2024 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 40,288.26 | 623,701.52 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| 30-Dec-2024 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 18,582.56 | 583,413.26 |
|---|---|---|---|---|

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| 30-Dec-2024 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 16,535.00 | 564,830.70 |
|---|---|---|---|---|

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 30-Dec-2024 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 8,005.23 | 548,295.70 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| 30-Dec-2024 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 4,354.00 | 540,290.47 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| 30-Dec-2024 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 382.49 | 535,936.47 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| 30-Dec-2024 | ACCOUNT TRANSFER TRSF FROM ▮ | Individual Auto Transfer CR (201) | 11,125.87 | 535,553.98 |

| Text | ACCOUNT TRANSFER TRSF FROM ▮5598 |
|---|---|

| 30-Dec-2024 | Check 10595 | Checks Paid Debit (475) | (21,826.51) | 524,428.11 |
| 30-Dec-2024 | Check 10589 | Checks Paid Debit (475) | (8,739.31) | 546,254.62 |
| 30-Dec-2024 | Check 10578 | Checks Paid Debit (475) | (961.00) | 554,993.93 |
| 30-Dec-2024 | Check 10574 | Checks Paid Debit (475) | (265.28) | 555,954.93 |
| 30-Dec-2024 | ACCOUNT TRANSFER TRSF TO ▮ | Individual Auto Transfer DR (501) | (200,000.00) | 556,220.21 |

| Text | ACCOUNT TRANSFER TRSF TO ▮5572 |
|---|---|

## Weekly Transfer Report

Transferor:        Columbus Circle Ob/Gyn Services, P.C.

Transferee:         Zhang Medical P.C.

Date Of Report:   January 13, 2025

Annexed hereto is a summary of the transfers performed by the Transferor to the Transferee for the week ending on January 11, 2025. All funds above $20,000 were transferred to the Transferee's debtor in possession account. Copies of the bank statements and or screenshots of the transfers are annexed hereto.

### Summary

| | | | | |
|---|---|---|---|---|
| Funds received by transferor: | | BOA (5598) | 5,192 | Chase (6137) | 7,763 |
| Funds transferred to transferee: | | BOA (4557) | 3,772 | Chase (1893) | 7,519 |
| Fees and costs incurred by the transferor: | | BOA (5598) | 0 | Chase (6137) | 97 |
| | | | | | |
| Balance in transferor | | BOA (5598) | 15,000 | Chase (6137) | 5,000 |
| Balance in transferee | | BOA (4557) | 1,140,693 | Chase (1893) | 1,862,149 |

### Detail by day

| Columbus Circle OB/GYN | | | | Columbus Circle OB/GYN | | | |
|---|---|---|---|---|---|---|---|
| BOA acct ending 5598 | | | | Chase acct ending 6137 | | | |
| | | | | | | | |
| Detail by day | Deposits | Transfer out | Daily activity | Detail by day | Deposits | Transfer out | Daily activity |
| 1/6/2025 | 4,462 | 3,042 | 1,420 | 1/6/2025 | 5,238 | 5,188 | 50 |
| 1/7/2025 | 310 | 310 | 0 | 1/7/2025 | - | - | 0 |
| 1/8/2025 | - | - | 0 | 1/8/2025 | - | - | 0 |
| 1/9/2025 | 420 | 420 | 0 | 1/9/2025 | - | - | 0 |
| 1/10/2025 | - | - | 0 | 1/10/2025 | 2,525 | 2,428 | 97 |
| Total | 5,192 | 3,772 | 1,420 | Total | 7,763 | 7,616 | 147 |

I hereby certify that the foregoing is accurate and true:


___/s/ Andy Sooknandan_____ 01/13/2025        _____/s/ Chuck Persing_____ 01/13/2025
Andy Sooknandan (Zhang Medical PC)                    Charles Persing (CCOGS)

1/13/25, 10:52 AM

23-10678-pb    Doc 516    Filed 02/20/25 Entered 02/20/25 22:51:13    Main Document
PLAT BUS CHECKING (...6137) - Chase Business
Pg 164 of 200

CHASE ◆ *for* BUSINESS®

Printed from Chase for Business

[Overview](#) / Account: PLAT BUS CHECKING (...6137)

PLAT BUS CHECKING (...6137)

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.

# $5,000.00

Available balance

| $5,000.00 | $0.00 | $5,000.00 |
|---|---|---|
| Present balance | Available credit | Available plus credit |

## Transactions

| Showing | All transactions ⌄ |
|---|---|

We found 6 transactions.

Filtered by:    All transactions    Jan 05, 2025 to Jan 11, 2025

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Jan 10, 2025 | Online Transfer to MMA ...1893 transaction#: 23341344862 01/10 | Account transfer | −$2,427.85 | $5,000.00 |
| | ORIG CO NAME:TSYS/TRANSFIRST ORIG ID:WFBTRANSF1 DESC DATE:241231 CO ENTRY DESCR:MERCH FEESSEC:CCD TRACE#:04330513224 9687 EED:250110 IND ID:543684555982591 | ACH debit | −$97.07 | $7,427.85 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | IND NAME:CCOG TRN: 0092249687TC | | | |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250109 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002138 1284 EED:250110 IND ID:534812028053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 0091381284TC | ACH credit | **$2,524.92** | $7,524.92 |
| Jan 06, 2025 | Online Transfer to MMA ...1893 transaction#: 23298427453 01/06 | Account transfer | **−$5,188.41** | $5,000.00 |
| | ORIG CO NAME:TSYS/TRANSFIR ST ORIG ID:WFBTRANSF1 DESC DATE:250105 CO ENTRY DESCR:CR CD DEP SEC:CCD TRACE#:04330513535 8477 EED:250106 IND ID:543684555982591 IND NAME:CCOG 5436845559825913CC OG CR CD DEP 010625 TRN: 0065358477TC | ACH credit | **$2,300.00** | $10,188.41 |
| | ORIG CO NAME:TSYS/TRANSFIR ST ORIG ID:WFBTRANSF1 DESC DATE:250103 CO ENTRY DESCR:CR CD DEP SEC:CCD TRACE#:04330513895 6957 EED:250106 IND | ACH credit | **$2,938.41** | $7,888.41 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | ID:543684555982591 | | | |
| | IND NAME:CCOG | | | |
| | 5436845559825913CC | | | |
| | OG CR CD DEP 010625 | | | |
| | TRN: 0038956957TC | | | |

If you have other transactions that aren't shown in your account activity, review your [monthly statements](#).

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC                ©2025 JPMorgan Chase & Co                Equal Opportunity Lender

CHASE  for BUSINESS®

Printed from Chase for Business

[Overview](#) / Account: CHASE BUS PREM SAV (...1893)

CHASE BUS PREM SAV (...1893)

ZHANG MEDICAL P.C.

# $1,831,356.10

Available balance

**$1,831,356.10**

Present balance

## Transactions

Showing    | All transactions                                             ⌄

We found 12 transactions.

Filtered by:    All transactions    Jan 05, 2025 to Jan 11, 2025

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Jan 10, 2025 | Online Transfer from CHK ...6137 transaction#: 23341344862 | Account transfer | $2,427.85 | $1,862,148.66 |
|  | DEPOSIT | Other | $1,900.45 | $1,859,720.81 |
| Jan 09, 2025 | DEPOSIT | Other | $250.00 | $1,857,820.36 |
|  | DEPOSIT | Other | $4,800.00 | $1,857,570.36 |
| Jan 08, 2025 | DEPOSIT | Other | $200.00 | $1,852,770.36 |
|  | DEPOSIT | Other | $910.00 | $1,852,570.36 |

## Account Activity Report

**BANK OF AMERICA**

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 13-Jan-2025 10:57:06 EST
**Query Range:** 05-Jan-2025 - 11-Jan-2025

**Bank of America, New York | 021000322**

Account | ███████5598 | COLUMBUS CIRCLE OBGYN SERVICES PC (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|------|-------------|-------------|-------:|---------------:|
| 09-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 400.00 | 15,000.00 |
| **Text** | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 09-Jan-2025 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 19.93 | 14,600.00 |
| **Text** | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*35105561*1061118515*000006111- | | | |
| 09-Jan-2025 | ACCOUNT TRANSFER TRSF TO ███████ | Individual Auto Transfer DR (501) | (419.93) | 14,580.07 |
| **Text** | ACCOUNT TRANSFER TRSF TO ████4557 | | | |
| 07-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 310.00 | 15,000.00 |
| **Text** | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 07-Jan-2025 | ACCOUNT TRANSFER TRSF TO ███████ | Individual Auto Transfer DR (501) | (310.00) | 14,690.00 |
| **Text** | ACCOUNT TRANSFER TRSF TO ████4557 | | | |
| 06-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 4,382.82 | 15,000.00 |
| **Text** | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 06-Jan-2025 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 79.63 | 10,617.18 |
| **Text** | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*34964247*1061118515*000006111- | | | |
| 06-Jan-2025 | ACCOUNT TRANSFER TRSF TO ███████ | Individual Auto Transfer DR (501) | (3,042.07) | 10,537.55 |
| **Text** | ACCOUNT TRANSFER TRSF TO ████4557 | | | |

**Account Activity Report**

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 13-Jan-2025 10:57:30 EST
**Query Range:** 05-Jan-2025 - 11-Jan-2025

**BANK OF AMERICA**

Bank of America, New York | 021000322

Account | ▮▮▮▮4557 | Operating (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|---|---|---|---|---|
| 10-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 22,839.13 | 1,140,692.94 |
| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 10-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 19,558.06 | 1,117,853.81 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 10-Jan-2025 | Check 10601 | Checks Paid Debit (475) | (1,488.00) | 1,098,295.75 |
| 09-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 22,919.58 | 1,099,783.75 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 09-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 4,642.60 | 1,076,864.17 |
| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 09-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ▮ | Individual Auto Transfer CR (201) | 419.93 | 1,072,221.57 |
| Text | ACCOUNT TRANSFER TRSF FROM ▮5598 | | | |
| 09-Jan-2025 | Check 10607 | Checks Paid Debit (475) | (3,492.86) | 1,071,801.64 |
| 08-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 41,716.74 | 1,075,294.50 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 08-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 10,526.87 | 1,033,577.76 |
| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 08-Jan-2025 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (1,401.66) | 1,023,050.89 |
| Text | CON ED OF NY DES:CECONY ID:57124340001 INDN:ZHANG MEDICAL PC DBA N CO ID:2462467002 CCD | | | |
| 08-Jan-2025 | InstaMed Fee Acc DES:FEES | Preauthorized ACH Debit (455) | (3.14) | 1,024,452.55 |
| Text | InstaMed Fee Acc DES:FEES ID:021000024852520 INDN:0637000000912148 CO ID:9221883202 CCD | | | |

| | | | | |
|---|---|---|---|---|
| 07-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 41,967.35 | 1,024,455.69 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884<br>INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 07-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 1,849.02 | 982,488.34 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121<br>INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 07-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ▉ | Individual Auto Transfer CR (201) | 310.00 | 980,639.32 |

| Text | ACCOUNT TRANSFER TRSF FROM ▉5598 |
|---|---|

| | | | | |
|---|---|---|---|---|
| 07-Jan-2025 | VERIZON WIRELESS DES:PAYMENTS | Preauthorized ACH Debit (455) | (172.49) | 980,329.32 |

| Text | VERIZON WIRELESS DES:PAYMENTS ID:088728591000001<br>INDN:0000000088728591000001 CO ID:6223344794 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 07-Jan-2025 | Check 10602 | Checks Paid Debit (475) | (517.84) | 980,501.81 |
| 06-Jan-2025 | COOPER SURGICAL DES:CORP PAY | Preauthorized ACH Credit (165) | 57,921.51 | 981,019.65 |

| Text | COOPER SURGICAL DES:CORP PAY ID:149<br>INDN:ZHANG MEDICAL P.C. DBA CO ID:9345290006 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 06-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 34,555.99 | 923,098.14 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884<br>INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 06-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 18,508.20 | 888,542.15 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884<br>INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 06-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 5,330.00 | 870,033.95 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884<br>INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 06-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 5,149.75 | 864,703.95 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121<br>INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 06-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 5,131.48 | 859,554.20 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121<br>INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| | | | | |
|---|---|---|---|---|
| 06-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 5,051.05 | 854,422.72 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121<br>INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| 06-Jan-2025 | WIRE TYPE:WIRE IN DATE:010625 TI | Incoming Money Transfer Credit (195) | 173,022.04 | 849,371.67 |

| Text | WIRE TYPE:WIRE IN DATE:010625 TIME:1217 ET
TRN:2025010600452492 SNDR REF:3543045006ES
SERVICE REF:493551
RELATED REF:3543045006ES
ORIG:ZHANG MEDICAL P C DEBTOR IN POSSESSION CASE 23-10678
4 COLUMBUS CIR FL 4 NEW YORK NY 10019-1100 US
ID:000958129519
ORG BK:JPMORGAN CHASE BANK N.A. ID:CHASUS33
INS BK: ID:
SND BK:JPMORGAN CHASE BANK N.A. ID:0002
BNF:ZHANG MEDICAL PC 4 COLUMBUS CIR 4TH FLOOR NEW YORK NY
10019 US ID:▮▮▮▮▮4557
BNF BK: ID:
PAYMENT DETAILS:
3543045006ES
UETR:b6a606b6-6ea7-4224-b58d-fec1481a6990 |

| 06-Jan-2025 | ACCOUNT TRANSFER TRSF FROM | Individual Auto Transfer CR (201) | 3,042.07 | 676,349.63 |

| Text | ACCOUNT TRANSFER TRSF FROM ▮▮▮▮▮5598 |

| 06-Jan-2025 | SPECTRUM DES:SPECTRUM | Preauthorized ACH Debit (455) | (369.51) | 673,307.56 |

| Text | SPECTRUM DES:SPECTRUM ID:7043755
INDN:NEW HOPE FERTILITY CEN CO ID:0000358635 PPD |

| 06-Jan-2025 | Check 10576 | Checks Paid Debit (475) | (11,875.00) | 673,677.07 |
| 06-Jan-2025 | Check 10608 | Checks Paid Debit (475) | (8,251.75) | 685,552.07 |
| 06-Jan-2025 | Check 10614 | Checks Paid Debit (475) | (2,408.77) | 693,803.82 |
| 06-Jan-2025 | Check 10609 | Checks Paid Debit (475) | (972.18) | 696,212.59 |
| 06-Jan-2025 | Check 10604 | Checks Paid Debit (475) | (812.37) | 697,184.77 |
| 06-Jan-2025 | Check 10613 | Checks Paid Debit (475) | (700.00) | 697,997.14 |
| 06-Jan-2025 | Check 10528 | Checks Paid Debit (475) | (257.94) | 698,697.14 |
| 06-Jan-2025 | Check 10606 | Checks Paid Debit (475) | (46.64) | 698,955.08 |

## Weekly Transfer Report

Transferor:        Columbus Circle Ob/Gyn Services, P.C.

Transferee:         Zhang Medical P.C.

Date Of Report:   January 21, 2025

Annexed hereto is a summary of the transfers performed by the Transferor to the Transferee for the week ending on January 18, 2025. All funds above $20,000 were transferred to the Transferee's debtor in possession account. Copies of the bank statements and or screenshots of the transfers are annexed hereto.

Summary

| | | | | |
|---|---|---|---|---|
| Funds received by transferor: | | BOA (5598) | 6,961 | Chase (6137) | 13,617 |
| Funds transferred to transferee: | | BOA (4557) | 6,961 | Chase (1893) | 12,024 |
| Fees and costs incurred by the transferor: | | BOA (5598) | 0 | Chase (6137) | 797 |
| | | | | | |
| Balance in transferor | | BOA (5598) | 15,000 | Chase (6137) | 5,000 |
| Balance in transferee | | BOA (4557) | 1,033,890 | Chase (1893) | 1,870,955 |

Detail by day

| Columbus Circle OB/GYN | | | | Columbus Circle OB/GYN | | | |
|---|---|---|---|---|---|---|---|
| BOA acct ending 5598 | | | | Chase acct ending 6137 | | | |
| | | | | | | | |
| Detail by day | Deposits | Transfer out | Daily activity | Detail by day | Deposits | Transfer out | Daily activity |
| 1/13/2025 | 5,481 | 5,481 | 0 | 1/13/2025 | 8,196 | 8,196 | 0 |
| 1/14/2025 | 245 | 245 | 0 | 1/14/2025 | - | - | 0 |
| 1/15/2025 | 447 | 447 | 0 | 1/15/2025 | - | - | 0 |
| 1/16/2025 | 597 | 597 | 0 | 1/16/2025 | 3,211 | 2,414 | 797 |
| 1/17/2025 | 190 | 190 | 0 | 1/17/2025 | 2,210 | 2,210 | 0 |
| Total | 6,961 | 6,961 | 0 | Total | 13,617 | 12,820 | 797 |

I hereby certify that the foregoing is accurate and true:

___/s/ Andy Sooknandan_____ 01/21/2025        _____/s/ Chuck Persing_____ 01/21/2025
Andy Sooknandan (Zhang Medical PC)                Charles Persing (CCOGS)

# CHASE ⬡ *for* BUSINESS®

Printed from Chase for Business

[Overview](#) / Account: PLAT BUS CHECKING (...6137)

---

PLAT BUS CHECKING (...6137)

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.

# $5,000.00

Available balance

| $5,000.00 | $0.00 | $5,000.00 |
|---|---|---|
| Present balance | Available credit | Available plus credit |

---

## Transactions

Showing    | All transactions                                          ⌄ |

---

We found 8 transactions.

Filtered by:    All transactions    Jan 12, 2025 to Jan 18, 2025

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Jan 17, 2025 | Online Transfer to MMA ...1893 transaction#: 23416662203 01/17 | Account transfer | −$2,209.92 | $5,000.00 |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250116 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:021000020848647 EED:250117 IND ID:534812028053475 | ACH credit | $2,209.92 | $7,209.92 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | IND NAME:COLUMBUS OBGYN SERVICE TRN: 0160848647TC | | | |
| Jan 16, 2025 | Online Transfer to MMA ...1893 transaction#: 23403967001 01/16 | Account transfer | −$2,414.41 | $5,000.00 |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250115 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002977 4631 EED:250116 IND ID:534812028053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 0159774631TC | ACH credit | $3,211.20 | $7,414.41 |
| Jan 15, 2025 | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250114 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002137 8703 EED:250115 IND ID:534812028053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 0141378703TC | ACH debit | −$796.79 | $4,203.21 |
| Jan 13, 2025 | Online Transfer to MMA ...1893 transaction#: 23370705987 01/13 | Account transfer | −$8,196.05 | $5,000.00 |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC | ACH credit | $3,563.04 | $13,196.05 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | DATE:250112 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002787 7595 EED:250113 IND ID:534812028053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 0137877595TC | | | |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250110 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002003 8577 EED:250113 IND ID:534812028053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 0100038577TC | ACH credit | **$4,633.01** | $9,633.01 |

If you have other transactions that aren't shown in your account activity, review your [monthly statements](#).

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC        ©2025 JPMorgan Chase & Co        Equal Opportunity Lender

# CHASE ◆ for BUSINESS®

Printed from Chase for Business

[Overview](#) / Account: CHASE BUS PREM SAV (...1893)

CHASE BUS PREM SAV (...1893)

ZHANG MEDICAL P.C.

# $1,826,302.21

Available balance

$1,826,302.21

Present balance

## Transactions

| Showing | All transactions ⌄ |

We found 21 transactions.

Filtered by:   All transactions    Jan 12, 2025 to Jan 18, 2025

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Jan 17, 2025 | Online Transfer to CHK ...9378 transaction#: 23418650430 01/17 | Account transfer | −$20,000.00 | $1,870,955.18 |
| | Online Transfer from CHK ...6137 transaction#: 23416662203 | Account transfer | $2,209.92 | $1,890,955.18 |
| | DEPOSIT | Other | $460.00 | $1,888,745.26 |
| | DEPOSIT | Other | $3,600.00 | $1,888,285.26 |
| | DEPOSIT | Other | $6,021.50 | $1,884,685.26 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Jan 16, 2025 | Online Transfer from CHK ...6137 transaction#: 23403967001 | Account transfer | $2,414.41 | $1,878,663.76 |
| | DEPOSIT | Other | $30.00 | $1,876,249.35 |
| | DEPOSIT | Other | $161.07 | $1,876,219.35 |
| | DEPOSIT | Other | $1,290.00 | $1,876,058.28 |
| Jan 15, 2025 | DEPOSIT | Other | $8,130.00 | $1,874,768.28 |
| Jan 14, 2025 | DEPOSIT | Other | $300.00 | $1,866,638.28 |
| | DEPOSIT | Other | $2,730.00 | $1,866,338.28 |
| | DEPOSIT | Other | $27,400.00 | $1,863,608.28 |
| Jan 13, 2025 | Online Transfer to CHK ...9519 transaction#: 23370820768 01/13 | Account transfer | −$18,988.61 | $1,836,208.28 |
| | Online Transfer to CHK ...9501 transaction#: 23370773305 01/13 | Account transfer | −$20,000.00 | $1,855,196.89 |
| | Online Transfer from CHK ...6137 transaction#: 23370705987 | Account transfer | $8,196.05 | $1,875,196.89 |
| | DEPOSIT | Other | $100.00 | $1,867,000.84 |
| | DEPOSIT | Other | $260.00 | $1,866,900.84 |
| | DEPOSIT | Other | $710.00 | $1,866,640.84 |
| | DEPOSIT | Other | $1,057.18 | $1,865,930.84 |
| | DEPOSIT | Other | $2,725.00 | $1,864,873.66 |

If you have other transactions that aren't shown in your account activity, review your [monthly statements](#).

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC                    ©2025 JPMorgan Chase & Co                    Equal Opportunity Lender

## Account Activity Report

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 21-Jan-2025 09:39:40 EST
**Query Range:** 12-Jan-2025 - 18-Jan-2025

**Bank of America, New York | 021000322**

Account | ⬛⬛⬛5598 | COLUMBUS CIRCLE OBGYN SERVICES PC (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|------|-------------|-------------|--------|----------------|
| 17-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 190.00 | 15,000.00 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 17-Jan-2025 | ACCOUNT TRANSFER TRSF TO | Individual Auto Transfer DR (501) | (190.00) | 14,810.00 |
| Text | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛4557 | | | |
| 16-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 350.00 | 15,000.00 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 16-Jan-2025 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 162.98 | 14,650.00 |
| Text | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*35327833*1061118515*000006111- | | | |
| 16-Jan-2025 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 84.16 | 14,487.02 |
| Text | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*35327834*1061118515*000006111- | | | |
| 16-Jan-2025 | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛ | Individual Auto Transfer DR (501) | (597.14) | 14,402.86 |
| Text | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛4557 | | | |
| 15-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 300.00 | 15,000.00 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 15-Jan-2025 | OXFORD HEALTH IN DES:HCCLAIMPMT | Preauthorized ACH Credit (165) | 146.96 | 14,700.00 |
| Text | OXFORD HEALTH IN DES:HCCLAIMPMT ID:810855566 INDN:COLUMBUS CIRCLE OB GYN CO ID:2222797560 CCD PMT INFO:TRN*1*35290308*1061118515*000006111- | | | |
| 15-Jan-2025 | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛ | Individual Auto Transfer DR (501) | (446.96) | 14,553.04 |
| Text | ACCOUNT TRANSFER TRSF TO ⬛⬛⬛4557 | | | |

| 14-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 245.47 | 15,000.00 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880<br>INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD |

| 14-Jan-2025 | ACCOUNT TRANSFER TRSF TO ▉ | Individual Auto Transfer DR (501) | (245.47) | 14,754.53 |

| Text | ACCOUNT TRANSFER TRSF TO ▉4557 |

| 13-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 5,481.35 | 15,000.00 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880<br>INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD |

| 13-Jan-2025 | ACCOUNT TRANSFER TRSF TO ▉ | Individual Auto Transfer DR (501) | (5,481.35) | 9,518.65 |

| Text | ACCOUNT TRANSFER TRSF TO ▉4557 |

## Account Activity Report

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 21-Jan-2025 09:39:48 EST
**Query Range:** 12-Jan-2025 - 18-Jan-2025

**Bank of America, New York | 021000322**

Account | ████ 4557 | Operating (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|------|-------------|-------------|--------|----------------|
| 17-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 16,093.30 | 1,033,890.14 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 17-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 2,996.37 | 1,017,796.84 |
| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 17-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ████ | Individual Auto Transfer CR (201) | 190.00 | 1,014,800.47 |
| Text | ACCOUNT TRANSFER TRSF FROM ████ 5598 | | | |
| 17-Jan-2025 | Check 10640 | Checks Paid Debit (475) | (17,366.06) | 1,014,610.47 |
| 17-Jan-2025 | Check 10643 | Checks Paid Debit (475) | (8,500.00) | 1,031,976.53 |
| 17-Jan-2025 | Check 10645 | Checks Paid Debit (475) | (5,112.09) | 1,040,476.53 |
| 17-Jan-2025 | Check 10634 | Checks Paid Debit (475) | (2,239.54) | 1,045,588.62 |
| 17-Jan-2025 | Check 10644 | Checks Paid Debit (475) | (1,143.01) | 1,047,828.16 |
| 17-Jan-2025 | Check 10655 | Checks Paid Debit (475) | (991.73) | 1,048,971.17 |
| 17-Jan-2025 | Check 10626 | Checks Paid Debit (475) | (531.78) | 1,049,962.90 |
| 17-Jan-2025 | Check 10568 | Checks Paid Debit (475) | (427.00) | 1,050,494.68 |
| 16-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 26,634.23 | 1,050,921.68 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 16-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 125.56 | 1,024,287.45 |
| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 16-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ████ | Individual Auto Transfer CR (201) | 597.14 | 1,024,161.89 |
| Text | ACCOUNT TRANSFER TRSF FROM ████ 5598 | | | |
| 16-Jan-2025 | Check 10637 | Checks Paid Debit (475) | (6,417.05) | 1,023,564.75 |
| 16-Jan-2025 | Check 10622 | Checks Paid Debit (475) | (4,493.37) | 1,029,981.80 |
| 16-Jan-2025 | Check 10651 | Checks Paid Debit (475) | (1,035.68) | 1,034,475.17 |
| 15-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 16,150.60 | 1,035,510.85 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 15-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 7,743.63 | 1,019,360.25 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 15-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ▮▮▮ | Individual Auto Transfer CR (201) | 446.96 | 1,011,616.62 |

| Text | ACCOUNT TRANSFER TRSF FROM ▮▮▮5598 |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 15-Jan-2025 | Check 10652 | Checks Paid Debit (475) | (2,299.44) | 1,011,169.66 |
| 15-Jan-2025 | Check 10629 | Checks Paid Debit (475) | (1,004.30) | 1,013,469.10 |
| 15-Jan-2025 | 12/24 ACCT ANALYSIS FEE | Account Analysis Fee Debit (661) | (1,693.61) | 1,014,473.40 |

| Text | 12/24 ACCT ANALYSIS FEE |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 14-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 33,156.45 | 1,016,167.01 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 14-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 125.60 | 983,010.56 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 14-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ▮▮▮ | Individual Auto Transfer CR (201) | 245.47 | 982,884.96 |

| Text | ACCOUNT TRANSFER TRSF FROM ▮▮▮5598 |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 14-Jan-2025 | Check 10642 | Checks Paid Debit (475) | (4,545.53) | 982,639.49 |
| 14-Jan-2025 | Check 10628 | Checks Paid Debit (475) | (881.50) | 987,185.02 |
| 14-Jan-2025 | Check 10649 | Checks Paid Debit (475) | (227.19) | 988,066.52 |
| 14-Jan-2025 | ACCOUNT TRANSFER TRSF TO ▮▮▮ | Individual Auto Transfer DR (501) | (200,000.00) | 988,293.71 |

| Text | ACCOUNT TRANSFER TRSF TO ▮▮▮5572 |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 13-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 52,821.89 | 1,188,293.71 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 13-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 9,975.22 | 1,135,471.82 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 13-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 8,796.35 | 1,125,496.60 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |
|---|---|

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 13-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 5,207.00 | 1,116,700.25 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |
|---|---|

| 13-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 1,589.22 | 1,111,493.25 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| 13-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 96.56 | 1,109,904.03 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| 13-Jan-2025 | WIRE TYPE:WIRE IN DATE:011325 TI | Incoming Money Transfer Credit (195) | 18,988.61 | 1,109,807.47 |

| Text | WIRE TYPE:WIRE IN DATE:011325 TIME:0858 ET TRN:2025011300362054 SNDR REF:3325325013ES SERVICE REF:409437 RELATED REF:3325325013ES ORIG:ZHANG MEDICAL P C DEBTOR IN POSSESSION CASE 23-10678 4 COLUMBUS CIR FL 4 NEW YORK NY 10019-1100 US ID:000958129519 ORG BK:JPMORGAN CHASE BANK N.A. ID:CHASUS33 INS BK: ID: SND BK:JPMORGAN CHASE BANK N.A. ID:0002 BNF:ZHANG MEDICAL PC 4 COLUMBUS CIR 4TH FLOOR NEW YORK NY 10019 US ID:483066004557 BNF BK: ID: PAYMENT DETAILS: 3325325013ES UETR:6086b5a5-dcb7-4e9d-a45d-d5fbae735531 |

| 13-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ▇ | Individual Auto Transfer CR (201) | 5,481.35 | 1,090,818.86 |

| Text | ACCOUNT TRANSFER TRSF FROM ▇5598 |

| 13-Jan-2025 | Check 10646 | Checks Paid Debit (475) | (36,728.80) | 1,085,337.51 |
| 13-Jan-2025 | Check 10653 | Checks Paid Debit (475) | (9,000.80) | 1,122,066.31 |
| 13-Jan-2025 | Check 10654 | Checks Paid Debit (475) | (4,429.68) | 1,131,067.11 |
| 13-Jan-2025 | Check 10641 | Checks Paid Debit (475) | (2,006.50) | 1,135,496.79 |
| 13-Jan-2025 | Check 10460 | Checks Paid Debit (475) | (899.70) | 1,137,503.29 |
| 13-Jan-2025 | Check 10590 | Checks Paid Debit (475) | (899.70) | 1,138,402.99 |
| 13-Jan-2025 | Check 10593 | Checks Paid Debit (475) | (529.77) | 1,139,302.69 |
| 13-Jan-2025 | Check 10587 | Checks Paid Debit (475) | (482.21) | 1,139,832.46 |
| 13-Jan-2025 | Check 10648 | Checks Paid Debit (475) | (238.27) | 1,140,314.67 |
| 13-Jan-2025 | Check 10611 | Checks Paid Debit (475) | (140.00) | 1,140,552.94 |

## Weekly Transfer Report

Transferor:        Columbus Circle Ob/Gyn Services, P.C.

Transferee:        Zhang Medical P.C.

Date Of Report:   January 27, 2025

Annexed hereto is a summary of the transfers performed by the Transferor to the Transferee for the week ending on January 25, 2025. All funds above $20,000 were transferred to the Transferee's debtor in possession account. Copies of the bank statements and or screenshots of the transfers are annexed hereto.

Summary

| | | | | | |
|---|---|---|---|---|---|
| Funds received by transferor: | | BOA (5598) | 4,608 | Chase (6137) | 953 |
| Funds transferred to transferee: | | BOA (4557) | 4,608 | Chase (1893) | 953 |
| Fees and costs incurred by the transferor: | | BOA (5598) | 0 | Chase (6137) | 0 |
| | | | | | |
| Balance in transferor | | BOA (5598) | 15,000 | Chase (6137) | 5,000 |
| Balance in transferee | | BOA (4557) | 1,211,725 | Chase (1893) | 1,807,927 |

Detail by day

| Columbus Circle OB/GYN | | | | Columbus Circle OB/GYN | | | |
|---|---|---|---|---|---|---|---|
| BOA acct ending 5598 | | | | Chase acct ending 6137 | | | |
| | | | | | | | |
| Detail by day | Deposits | Transfer out | Daily activity | Detail by day | Deposits | Transfer out | Daily activity |
| 1/20/2025 | - | - | 0 | 1/20/2025 | - | - | 0 |
| 1/21/2025 | 3,062 | 3,062 | 0 | 1/21/2025 | - | - | 0 |
| 1/22/2025 | 1,250 | 1,250 | 0 | 1/22/2025 | - | - | 0 |
| 1/23/2025 | 4 | 4 | 0 | 1/23/2025 | 715 | 715 | 0 |
| 1/24/2025 | 292 | 292 | 0 | 1/24/2025 | 238 | 238 | 0 |
| Total | 4,608 | 4,608 | 0 | Total | 953 | 953 | 0 |

I hereby certify that the foregoing is accurate and true:


___/s/ Andy Sooknandan_____ 01/27/2025        _____/s/ Chuck Persing_____ 01/27/2025
Andy Sooknandan (Zhang Medical PC)                    Charles Persing (CCOGS)

# CHASE ◯ *for* BUSINESS ®

Printed from Chase for Business

Overview  /  Account: PLAT BUS CHECKING (...6137)

---

PLAT BUS CHECKING (...6137)

COLUMBUS CIRCLE OB/GYN SERVICES, P.C.

# $5,000.00

Available balance

| | | |
|---|---|---|
| **$5,000.00** | **$0.00** | **$5,000.00** |
| Present balance | Available credit | Available plus credit |

---

## Transactions

Showing [ All transactions ⌄ ]

We found 4 transactions.

Filtered by:   [All transactions]   [Jan 19, 2025 to Jan 25, 2025]

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Jan 24, 2025 | Online Transfer to MMA ...1893 transaction#: 23488234083 01/24 | Account transfer | −$238.20 | $5,000.00 |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250123 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002566 3457 EED:250124 IND ID:534812028053475 | ACH credit | $238.20 | $5,238.20 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | IND NAME:COLUMBUS OBGYN SERVICE TRN: 0235663457TC | | | |
| Jan 23, 2025 | Online Transfer to MMA ...1893 transaction#: 23475552120 01/23 | Account transfer | −$714.60 | $5,000.00 |
| | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250122 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:02100002212 2558 EED:250123 IND ID:534812028053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 0222122558TC | ACH credit | $714.60 | $5,714.60 |

If you have other transactions that aren't shown in your account activity, review your **monthly statements**.

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC    ©2025 JPMorgan Chase & Co    Equal Opportunity Lender



CHASE <span>❖</span> *for* BUSINESS®

Printed from Chase for Business

---

[Overview](#) / Account: CHASE BUS PREM SAV (...1893)

---

CHASE BUS PREM SAV (...1893)

ZHANG MEDICAL P.C.

# $1,783,077.07

Available balance

$1,783,077.07

Present balance

---

## Transactions

Showing    | All transactions                                              ⌄ |

We found 15 transactions.

Filtered by:    All transactions    Jan 19, 2025 to Jan 25, 2025

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Jan 24, 2025 | Online Transfer to CHK ...9501 transaction#: 23488348262 01/24 | Account transfer | −$20,000.00 | $1,807,927.29 |
| | Online Transfer to CHK ...9519 transaction#: 23488320568 01/24 | Account transfer | −$15,000.00 | $1,827,927.29 |
| | Online Transfer from CHK ...6137 transaction#: 23488234083 | Account transfer | $238.20 | $1,842,927.29 |

---

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | Online Transfer from CHK ...9501 transaction#: 23488322538 | Account transfer | $10,000.00 | $1,842,689.09 |
| Jan 23, 2025 | Online Transfer from SAV ...7761 transaction#: 23476920947 | Account transfer | $100.00 | $1,832,689.09 |
| | Online Transfer from CHK ...6137 transaction#: 23475552120 | Account transfer | $714.60 | $1,832,589.09 |
| Jan 22, 2025 | Online Transfer to CHK ...9519 transaction#: 23466549804 01/22 | Account transfer | −$12,095.14 | $1,831,874.49 |
| | DEPOSIT | Other | $20.00 | $1,843,969.63 |
| | DEPOSIT | Other | $1,000.00 | $1,843,949.63 |
| | DEPOSIT | Other | $1,535.00 | $1,842,949.63 |
| | DEPOSIT | Other | $3,500.00 | $1,841,414.63 |
| | DEPOSIT | Other | $3,517.42 | $1,837,914.63 |
| Jan 21, 2025 | Online Transfer to CHK ...9519 transaction#: 23448158671 01/21 | Account transfer | −$44,652.97 | $1,834,397.21 |
| | DEPOSIT | Other | $3,600.00 | $1,879,050.18 |
| | DEPOSIT | Other | $4,495.00 | $1,875,450.18 |

If you have other transactions that aren't shown in your account activity, review your monthly statements.

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC          ©2025 JPMorgan Chase & Co          Equal Opportunity Lender

## Account Activity Report

**BANK OF AMERICA**

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 27-Jan-2025 09:42:20 EST
**Query Range:** 19-Jan-2025 - 25-Jan-2025

**Bank of America, New York | 021000322**

Account | ▮▮▮▮5598 | COLUMBUS CIRCLE OBGYN SERVICES PC (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|------|-------------|-------------|--------|----------------|
| 24-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 292.40 | 15,000.00 |
| | **Text** MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 24-Jan-2025 | ACCOUNT TRANSFER TRSF TO | Individual Auto Transfer DR (501) | (292.40) | 14,707.60 |
| | **Text** ACCOUNT TRANSFER TRSF TO ▮▮▮4557 | | | |
| 23-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 3.64 | 15,000.00 |
| | **Text** MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 23-Jan-2025 | ACCOUNT TRANSFER TRSF TO | Individual Auto Transfer DR (501) | (3.64) | 14,996.36 |
| | **Text** ACCOUNT TRANSFER TRSF TO ▮▮▮4557 | | | |
| 22-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 1,250.00 | 15,000.00 |
| | **Text** MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 22-Jan-2025 | ACCOUNT TRANSFER TRSF TO | Individual Auto Transfer DR (501) | (1,250.00) | 13,750.00 |
| | **Text** ACCOUNT TRANSFER TRSF TO ▮▮▮4557 | | | |
| 21-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 2,561.80 | 15,000.00 |
| | **Text** MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 21-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 500.00 | 12,438.20 |
| | **Text** MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 21-Jan-2025 | ACCOUNT TRANSFER TRSF TO | Individual Auto Transfer DR (501) | (3,061.80) | 11,938.20 |
| | **Text** ACCOUNT TRANSFER TRSF TO ▮▮▮4557 | | | |

## Account Activity Report

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 27-Jan-2025 09:42:43 EST
**Query Range:** 19-Jan-2025 - 25-Jan-2025

**Bank of America, New York | 021000322**

Account | ███████ 4557 | Operating (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|---|---|---|---|---|
| 24-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 8,290.00 | 1,211,724.78 |
| **Text** | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 24-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 7,071.40 | 1,203,434.78 |
| **Text** | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 24-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ███ | Individual Auto Transfer CR (201) | 292.40 | 1,196,363.38 |
| **Text** | ACCOUNT TRANSFER TRSF FROM ███ 5598 | | | |
| 24-Jan-2025 | Check 10638 | Checks Paid Debit (475) | (592.31) | 1,196,070.98 |
| 24-Jan-2025 | Check 10639 | Checks Paid Debit (475) | (580.00) | 1,196,663.29 |
| 24-Jan-2025 | Check 10657 | Checks Paid Debit (475) | (93.28) | 1,197,243.29 |
| 23-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 23,979.80 | 1,197,336.57 |
| **Text** | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 23-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 3,401.16 | 1,173,356.77 |
| **Text** | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 23-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ███ | Individual Auto Transfer CR (201) | 3.64 | 1,169,955.61 |
| **Text** | ACCOUNT TRANSFER TRSF FROM ███ 5598 | | | |
| 23-Jan-2025 | Check 10624 | Checks Paid Debit (475) | (727.06) | 1,169,951.97 |
| 22-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 15,913.62 | 1,170,679.03 |
| **Text** | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 22-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 4,571.45 | 1,154,765.41 |
| **Text** | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |

| 22-Jan-2025 | WIRE TYPE:WIRE IN DATE:012225 TI | Incoming Money Transfer Credit (195) | 12,095.14 | 1,150,193.96 |

| Text | WIRE TYPE:WIRE IN DATE:012225 TIME:1105 ET<br>TRN:2025012200424711 SNDR REF:3252735022ES<br>SERVICE REF:546115<br>RELATED REF:3252735022ES<br>ORIG:ZHANG MEDICAL P C DEBTOR IN POSSESSION CASE 23-10678<br>4 COLUMBUS CIR FL 4 NEW YORK NY 10019-1100 US<br>ID:000958129519<br>ORG BK:JPMORGAN CHASE BANK N.A. ID:CHASUS33<br>INS BK: ID:<br>SND BK:JPMORGAN CHASE BANK N.A. ID:0002<br>BNF:ZHANG MEDICAL PC 4 COLUMBUS CIR 4TH FLOOR NEW YORK NY<br>10019 US ID:483066004557<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>3252735022ES TRANSFER EXCESS TO BOFA<br>UETR:64c71e46-4e23-4bd3-ba96-9211ce950caf |

| 22-Jan-2025 | ACCOUNT TRANSFER TRSF FROM | Individual Auto Transfer CR (201) | 1,250.00 | 1,138,098.82 |

| Text | ACCOUNT TRANSFER TRSF FROM ██████ 5598 |

| 22-Jan-2025 | Check 10630 | Checks Paid Debit (475) | (25,703.38) | 1,136,848.82 |
| 22-Jan-2025 | Check 10647 | Checks Paid Debit (475) | (9,520.00) | 1,162,552.20 |
| 22-Jan-2025 | Check 10656 | Checks Paid Debit (475) | (4,165.36) | 1,172,072.20 |
| 22-Jan-2025 | Check 10660 | Checks Paid Debit (475) | (1,035.68) | 1,176,237.56 |
| 22-Jan-2025 | Check 10658 | Checks Paid Debit (475) | (264.00) | 1,177,273.24 |
| 21-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 43,242.12 | 1,177,537.24 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884<br>INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |

| 21-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 26,085.74 | 1,134,295.12 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884<br>INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |

| 21-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 11,351.65 | 1,108,209.38 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121<br>INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| 21-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 10,062.31 | 1,096,857.73 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884<br>INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |

| 21-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 6,020.30 | 1,086,795.42 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121<br>INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| 21-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 4,535.00 | 1,080,775.12 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884<br>INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |

| 21-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 4,506.68 | 1,076,240.12 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| 21-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 2,867.58 | 1,071,733.44 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| 21-Jan-2025 | WIRE TYPE:WIRE IN DATE:012125 TI | Incoming Money Transfer Credit (195) | 44,652.97 | 1,068,865.86 |

| Text | WIRE TYPE:WIRE IN DATE:012125 TIME:0633 ET<br>TRN:2025012100515849 SNDR REF:3339445021ES<br>SERVICE REF:544774<br>RELATED REF:3339445021ES<br>ORIG:ZHANG MEDICAL P C DEBTOR IN POSSESSION CASE 23-10678<br>4 COLUMBUS CIR FL 4 NEW YORK NY 10019-1100 US<br>ID:000958129519<br>ORG BK:JPMORGAN CHASE BANK N.A. ID:CHASUS33<br>INS BK: ID:<br>SND BK:JPMORGAN CHASE BANK N.A. ID:0002<br>BNF:ZHANG MEDICAL PC 4 COLUMBUS CIR 4TH FLOOR NEW YORK NY<br>10019 US ID:483066004557<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>3339445021ES TRANSFER EXCESS TO BOFA<br>UETR:34a2b478-e95d-49e5-a148-038fd2c2c654 |

| 21-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ▇ | Individual Auto Transfer CR (201) | 3,061.80 | 1,024,212.89 |

| Text | ACCOUNT TRANSFER TRSF FROM ▇5598 |

| 21-Jan-2025 | Check 10635 | Checks Paid Debit (475) | (5,984.49) | 1,021,151.09 |
| 21-Jan-2025 | Check 10627 | Checks Paid Debit (475) | (2,286.38) | 1,027,135.58 |
| 21-Jan-2025 | Check 10633 | Checks Paid Debit (475) | (1,872.27) | 1,029,421.96 |
| 21-Jan-2025 | Check 10636 | Checks Paid Debit (475) | (1,337.49) | 1,031,294.23 |
| 21-Jan-2025 | Check 10603 | Checks Paid Debit (475) | (598.81) | 1,032,631.72 |
| 21-Jan-2025 | Check 10625 | Checks Paid Debit (475) | (244.97) | 1,033,230.53 |
| 21-Jan-2025 | Check 10632 | Checks Paid Debit (475) | (194.24) | 1,033,475.50 |
| 21-Jan-2025 | Check 10618 | Checks Paid Debit (475) | (163.24) | 1,033,669.74 |
| 21-Jan-2025 | Check 10623 | Checks Paid Debit (475) | (57.16) | 1,033,832.98 |

### Weekly Transfer Report

Transferor:        Columbus Circle Ob/Gyn Services, P.C.

Transferee:         Zhang Medical P.C.

Date Of Report:   February 05, 2025

Annexed hereto is a summary of the transfers performed by the Transferor to the Transferee for the week ending on February 01, 2025. All funds above $20,000 were transferred to the Transferee's debtor in possession account. Copies of the bank statements and or screenshots of the transfers are annexed hereto.

Summary

| | | | | | |
|---|---|---|---|---|---|
| Funds received by transferor: | | BOA (5598) | 887 | Chase (6137) | 6,923 |
| Funds transferred to transferee: | | BOA (4557) | 887 | Chase (1893) | 6,923 |
| Fees and costs incurred by the transferor: | | BOA (5598) | 0 | Chase (6137) | 0 |
| | | | | | |
| Balance in transferor | | BOA (5598) | 15,000 | Chase (6137) | 5,000 |
| Balance in transferee | | BOA (4557) | 1,034,242 | Chase (1893) | 1,805,348 |

Detail by day

| Columbus Circle OB/GYN | | | | Columbus Circle OB/GYN | | | |
|---|---|---|---|---|---|---|---|
| BOA acct ending 5598 | | | | Chase acct ending 6137 | | | |
| | | | | | | | |
| Detail by day | Deposits | Transfer out | Daily activity | Detail by day | Deposits | Transfer out | Daily activity |
| 1/27/2025 | 150 | 150 | 0 | 1/27/2025 | 6,923 | 6,923 | 0 |
| 1/28/2025 | 130 | 130 | 0 | 1/28/2025 | - | - | 0 |
| 1/29/2025 | 350 | 350 | 0 | 1/29/2025 | - | - | 0 |
| 1/30/2025 | - | - | 0 | 1/30/2025 | - | - | 0 |
| 1/31/2025 | 257 | 257 | 0 | 1/31/2025 | - | - | 0 |
| Total | 887 | 887 | 0 | Total | 6,923 | 6,923 | 0 |

I hereby certify that the foregoing is accurate and true:

___/s/ Andy Sooknandan_____ 02/05/2025        _____/s/ Chuck Persing_____ 02/05/2025
Andy Sooknandan (Zhang Medical PC)                  Charles Persing (CCOGS)

CHASE <span>for</span> BUSINESS®

Printed from Chase for Business

Overview / Account: PLAT BUS CHECKING (...6137)

PLAT BUS CHECKING (...6137)
COLUMBUS CIRCLE OB/GYN SERVICES, P.C.

# $5,000.00
Available balance

| $5,000.00 | $0.00 | $5,000.00 |
|---|---|---|
| Present balance | Available credit | Available plus credit |

## Transactions

Showing
| All transactions ▾ |
|---|

We found 2 transactions.

Filtered by:  | All transactions | | Jan 26, 2025 to Feb 01, 2025 |

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| Jan 27, 2025 | ORIG CO NAME:SYNCHRONY BANK ORIG ID:3061537262 DESC DATE:250126 CO ENTRY DESCR:MTOT DEP SEC:CCD TRACE#:021000020555764 EED:250127 IND ID:5348120280053475 IND NAME:COLUMBUS OBGYN SERVICE TRN: 0270555764TC | ACH debit | −$6,923.09 | $5,000.00 |
| | Online Transfer from MMA ...1893 transaction#: 23517599537 | Account transfer | $6,923.09 | $11,923.09 |

If you have other transactions that aren't shown in your account activity, review your monthly statements.

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC          ©2025 JPMorgan Chase & Co          Equal Opportunity Lender

# CHASE ❖ for BUSINESS®

Printed from Chase for Business

---

Overview / Account: CHASE BUS PREM SAV (...1893)

---

CHASE BUS PREM SAV (...1893)

ZHANG MEDICAL P.C.

# $1,799,291.57

Available balance

$1,799,291.57

Present balance

---

## Transactions

| Showing | All transactions ⌄ |
|---------|--------------------|

We found 19 transactions.

Filtered by:  All transactions   Jan 26, 2025 to Feb 01, 2025

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| Jan 31, 2025 | CASH DEPOSIT POST VERIFICATION | Fee | −$52.08 | $1,805,347.87 |
|  | CASH DEPOSIT IMMEDIATE | Fee | −$82.30 | $1,805,399.95 |
|  | INTEREST PAYMENT | Other | $31.20 | $1,805,482.25 |
|  | DEPOSIT | Other | $450.00 | $1,805,451.05 |
|  | DEPOSIT | Other | $2,240.00 | $1,805,001.05 |
| Jan 30, 2025 | DEPOSIT | Other | $350.00 | $1,802,761.05 |

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | DEPOSIT | Other | $2,400.00 | $1,802,411.05 |
| Jan 29, 2025 | DEPOSIT | Other | $250.00 | $1,800,011.05 |
| | DEPOSIT | Other | $254.47 | $1,799,761.05 |
| | DEPOSIT | Other | $1,275.00 | $1,799,506.58 |
| Jan 28, 2025 | DEPOSIT | Other | $880.00 | $1,798,231.58 |
| Jan 27, 2025 | Online Transfer to CHK ...9519 transaction#: 23517593408 01/27 | Account transfer | −$17,927.13 | $1,797,351.58 |
| | Online Transfer to CHK ...6137 transaction#: 23517599537 01/27 | Account transfer | −$6,923.09 | $1,815,278.71 |
| | DEPOSIT | Other | $18.76 | $1,822,201.80 |
| | DEPOSIT | Other | $50.00 | $1,822,183.04 |
| | DEPOSIT | Other | $500.00 | $1,822,133.04 |
| | DEPOSIT | Other | $1,000.00 | $1,821,633.04 |
| | DEPOSIT | Other | $3,380.75 | $1,820,633.04 |
| | DEPOSIT | Other | $9,325.00 | $1,817,252.29 |

If you have other transactions that aren't shown in your account activity, review your [monthly statements](#).

You've reached the end of your account activity.

JPMorgan Chase Bank, N.A. Member FDIC          ©2025 JPMorgan Chase & Co          Equal Opportunity Lender

## Account Activity Report

**BANK OF AMERICA**

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 04-Feb-2025 09:18:06 EST
**Query Range:** 26-Jan-2025 - 01-Feb-2025

**Bank of America, New York | 021000322**

Account | ▉▉▉▉5598 | COLUMBUS CIRCLE OBGYN SERVICES PC (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|---|---|---|---|---|
| 31-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 256.55 | 15,000.00 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 31-Jan-2025 | ACCOUNT TRANSFER TRSF TO ▉▉▉ | Individual Auto Transfer DR (501) | (256.55) | 14,743.45 |
| Text | ACCOUNT TRANSFER TRSF TO ▉▉▉4557 | | | |
| 29-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 350.00 | 15,000.00 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 29-Jan-2025 | ACCOUNT TRANSFER TRSF TO ▉▉▉ | Individual Auto Transfer DR (501) | (350.00) | 14,650.00 |
| Text | ACCOUNT TRANSFER TRSF TO ▉▉▉4557 | | | |
| 28-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 130.08 | 15,000.00 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 28-Jan-2025 | ACCOUNT TRANSFER TRSF TO ▉▉▉ | Individual Auto Transfer DR (501) | (130.08) | 14,869.92 |
| Text | ACCOUNT TRANSFER TRSF TO ▉▉▉4557 | | | |
| 27-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 150.00 | 15,000.00 |
| Text | MERCHANT BANKCD DES:DEPOSIT ID:496262117880 INDN:COLUMBUS CIRCLE OB-GYN CO ID:G592126793 CCD | | | |
| 27-Jan-2025 | ACCOUNT TRANSFER TRSF TO ▉▉▉ | Individual Auto Transfer DR (501) | (150.00) | 14,850.00 |
| Text | ACCOUNT TRANSFER TRSF TO ▉▉▉4557 | | | |

## Account Activity Report

**BANK OF AMERICA**

**Company:** Zhang Medical PC
**Requestor:** Jeanette Valerdi
**Run Date:** 04-Feb-2025 09:18:32 EST
**Query Range:** 26-Jan-2025 - 01-Feb-2025

**Bank of America, New York | 021000322**

Account | ████4557 | Operating (USD)

| Date | Description | Transaction | Amount | Ledger Balance |
|------|-------------|-------------|--------|----------------|
| 31-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 37,758.36 | 1,034,242.27 |
| **Text** | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 31-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 6,380.47 | 996,483.91 |
| **Text** | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 31-Jan-2025 | ACCOUNT TRANSFER TRSF FROM ████ | Individual Auto Transfer CR (201) | 256.55 | 990,103.44 |
| **Text** | ACCOUNT TRANSFER TRSF FROM ████5598 | | | |
| 31-Jan-2025 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (162.22) | 989,846.89 |
| **Text** | CON ED OF NY DES:CECONY ID:02169910003 INDN:ZHANG MEDICAL PC DIP CO ID:2462467002 CCD | | | |
| 31-Jan-2025 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (93.12) | 990,009.11 |
| **Text** | CON ED OF NY DES:CECONY ID:50855930009 INDN:ZHANG MEDICAL PC DIP CO ID:2462467002 CCD | | | |
| 31-Jan-2025 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (44.45) | 990,102.23 |
| **Text** | CON ED OF NY DES:CECONY ID:92426250004 INDN:ZHANG MEDICAL PC DIP CO ID:2462467002 CCD | | | |
| 31-Jan-2025 | CON ED OF NY DES:CECONY | Preauthorized ACH Debit (455) | (41.12) | 990,146.68 |
| **Text** | CON ED OF NY DES:CECONY ID:53394620008 INDN:JOHN J ZHANG CO ID:2462467002 CCD | | | |
| 31-Jan-2025 | Check 10687 | Checks Paid Debit (475) | (90.46) | 990,187.80 |
| 30-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 33,150.33 | 990,278.26 |
| **Text** | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD | | | |
| 30-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 4,152.64 | 957,127.93 |
| **Text** | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD | | | |
| 30-Jan-2025 | Check 10675 | Checks Paid Debit (475) | (11,875.00) | 952,975.29 |
| 30-Jan-2025 | Check 10619 | Checks Paid Debit (475) | (401.00) | 964,850.29 |
| 30-Jan-2025 | Check 10674 | Checks Paid Debit (475) | (139.92) | 965,251.29 |

| 29-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 34,461.11 | 965,391.21 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |

| 29-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 6,007.99 | 930,930.10 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| 29-Jan-2025 | ACCOUNT TRANSFER TRSF FROM | Individual Auto Transfer CR (201) | 350.00 | 924,922.11 |

| Text | ACCOUNT TRANSFER TRSF FROM ▓5598 |

| 29-Jan-2025 | Check 10684 | Checks Paid Debit (475) | (90.46) | 924,572.11 |
| 28-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 40,079.69 | 924,662.57 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |

| 28-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 120.62 | 884,582.88 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| 28-Jan-2025 | ACCOUNT TRANSFER TRSF FROM | Individual Auto Transfer CR (201) | 130.08 | 884,462.26 |

| Text | ACCOUNT TRANSFER TRSF FROM ▓5598 |

| 28-Jan-2025 | VERIZON DES:PAYMENTREC | Preauthorized ACH Debit (455) | (354.27) | 884,332.18 |

| Text | VERIZON DES:PAYMENTREC ID:4555045710001 INDN:NEW HOPE FERTILITY CEN CO ID:9783397101 TEL |

| 28-Jan-2025 | Check 10680 | Checks Paid Debit (475) | (21,826.51) | 884,686.45 |
| 28-Jan-2025 | Check 10547 | Checks Paid Debit (475) | (1,691.26) | 906,512.96 |
| 28-Jan-2025 | Check 10665 | Checks Paid Debit (475) | (981.13) | 908,204.22 |
| 28-Jan-2025 | ACCOUNT TRANSFER TRSF TO | Individual Auto Transfer DR (501) | (100,000.00) | 909,185.35 |

| Text | ACCOUNT TRANSFER TRSF TO ▓5572 |

| 27-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 59,141.61 | 1,009,185.35 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |

| 27-Jan-2025 | MERCHANT BANKCD DES:DEPOSIT | Preauthorized ACH Credit (165) | 36,451.23 | 950,043.74 |

| Text | MERCHANT BANKCD DES:DEPOSIT ID:496259293884 INDN:NEW HOPE FERTILITY CEN CO ID:G592126793 CCD |

| 27-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 6,661.31 | 913,592.51 |

| Text | AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD |

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 27-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 3,654.11 | 906,931.20 |

> **Text** AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD

| 27-Jan-2025 | AMERICAN EXPRESS DES:SETTLEMENT | Preauthorized ACH Credit (165) | 978.05 | 903,277.09 |

> **Text** AMERICAN EXPRESS DES:SETTLEMENT ID:6311711121 INDN:ZHANG MEDICA6311711121 CO ID:1134992250 CCD

| 27-Jan-2025 | WIRE TYPE:WIRE IN DATE:012725 TI | Incoming Money Transfer Credit (195) | 17,927.13 | 902,299.04 |

> **Text** WIRE TYPE:WIRE IN DATE:012725 TIME:0921 ET
> TRN:2025012700379928 SNDR REF:3314755027ES
> SERVICE REF:414983
> RELATED REF:3314755027ES
> ORIG:ZHANG MEDICAL P C DEBTOR IN POSSESSION CASE 23-10678
> 4 COLUMBUS CIR FL 4 NEW YORK NY 10019-1100 US
> ID:000958129519
> ORG BK:JPMORGAN CHASE BANK N.A. ID:CHASUS33
> INS BK: ID:
> SND BK:JPMORGAN CHASE BANK N.A. ID:0002
> BNF:ZHANG MEDICAL PC 4 COLUMBUS CIR 4TH FLOOR NEW YORK NY
> 10019 US ID:483066004557
> BNF BK: ID:
> PAYMENT DETAILS:
> 3314755027ES TRANSFER EXCESS TO BOFA
> UETR:d46efa04-80a7-44e2-a49f-e36194749183

| 27-Jan-2025 | ACCOUNT TRANSFER TRSF FROM | Individual Auto Transfer CR (201) | 150.00 | 884,371.91 |

> **Text** ACCOUNT TRANSFER TRSF FROM ████5598

| 27-Jan-2025 | Check 10682 | Checks Paid Debit (475) | (103,592.50) | 884,221.91 |
| 27-Jan-2025 | Check 10681 | Checks Paid Debit (475) | (14,850.00) | 987,814.41 |
| 27-Jan-2025 | Check 10664 | Checks Paid Debit (475) | (5,780.32) | 1,002,664.41 |
| 27-Jan-2025 | Check 10631 | Checks Paid Debit (475) | (1,827.00) | 1,008,444.73 |
| 27-Jan-2025 | Check 10673 | Checks Paid Debit (475) | (961.00) | 1,010,271.73 |
| 27-Jan-2025 | Check 10659 | Checks Paid Debit (475) | (381.18) | 1,011,232.73 |
| 27-Jan-2025 | Check 10620 | Checks Paid Debit (475) | (110.87) | 1,011,613.91 |
| 27-Jan-2025 | ACCOUNT TRANSFER TRSF TO | Individual Auto Transfer DR (501) | (200,000.00) | 1,011,724.78 |

> **Text** ACCOUNT TRANSFER TRSF TO ████5572